# Exhibit C

| | |
|---|---|
| 2nd floor offices + expenses +food | $ 2,800.00 |
| Ground floor office rent | $ 2,850.00 |
| Pick & Drop service | $ 2,679.00 |
| Husain | $ 3,000.00 |
| Ali | $ 2,650.00 |
| Amazon | $ 2,400.00 |
| HR | $ 450.00 |
| Email guy | $ 750.00 |
| Sumit | $ 1,850.00 |
| Shivankit | $ 1,400.00 |
| Prat | $ 1,500.00 |
| Divya | $ 1,500.00 |
| Sparsh | $ 1,400.00 |
| Deepasha | $ 1,350.00 |
| Kawaljeet | $ 1,500.00 |
| | |
| | $ 28,079.00 |

**Apr-21**

**TOTAL   $  58,090.00**

### Salaries

| | | | | |
|---|---|---|---|---|
| Divya Jyoti | Sales | $ 1,750.00 | $ 1,750.00 | |
| Pratyush | Sales | $ 1,750.00 | $ 1,750.00 | |
| Sparsh garg | Sales | $ 1,400.00 | $ 1,400.00 | |
| Shivankit sood | Purchase | $ 1,400.00 | $ 1,400.00 | |
| Kavaljeet singh | Sales | $ 1,500.00 | $ 1,500.00 | |
| Dhananjay | Sales | $ 1,450.00 | $ 1,450.00 | |
| Akshay | Sales | $ 1,350.00 | $ 1,350.00 | |
| Suprith Devadiga | Sales | $ 1,250.00 | $ 1,250.00 | |
| Ankit Rathore | Sales | $ 1,250.00 | $ 1,250.00 | |
| Anmol Ajmera | Sales | $ 950.00 | $ 950.00 | |
| Shwetank tripathi | Sales | $ 1,250.00 | $ 1,250.00 | |
| Ujjawal Singh | Sales | $ 1,200.00 | $ 1,450.00 | March Pending 250 |
| Roshan Ahmad | Sales | $ 950.00 | $ 950.00 | |
| Hanooz | Customer Acquisition | $ 1,100.00 | $ 1,100.00 | |
| Fazil Hamza | Quality | $ 1,750.00 | $ 1,750.00 | |
| Sachin Rathore | Sales | $ 1,450.00 | $ 1,450.00 | |
| Advait Apte | Sales | $ 950.00 | $ 950.00 | |
| Vikas Bamania | Sales | $ 1,300.00 | $ 2,040.00 | 17 Days Marh as well |
| Manav Nigam | Sales | $ 1,250.00 | $ 1,960.00 | 17 Days Marh as well |
| Himanshu Mani | Sales | $ 1,200.00 | $ 1,200.00 | |
| Khushali | HR | $ 650.00 | $ 650.00 | |
| Ashish Singh | Email | $ 1,200.00 | $ 1,200.00 | |
| Ali | Web Developer | $ 2,900.00 | $ 2,900.00 | |
| Ankit | Amazon | $ 2,400.00 | $ 2,400.00 | |
| Sumit | Accounts | $ 1,850.00 | $ 1,850.00 | |
| Naveen | Marketing | $ 1,400.00 | $ 1,400.00 | |
| Husain | OT | $ 5,000.00 | $ 5,000.00 | |
| Legal Advisor | OT | $ 500.00 | $ 750.00 | 15 days march as well |
| Hardware networking | OT | $ 200.00 | $ 300.00 | 15 days march as well |

**$ 44,600.00**

### Construction

| | | | | |
|---|---|---|---|---|
| Ground Floor Broadband | | | $ 120.00 | |
| New office Broadbend exp | | | $ 120.00 | |
| Alluminion Partitions Main Office | | | $ 220.00 | |
| | | | | |
| | | | | |

**$   460.00**

### Office Expenses

| | | | | |
|---|---|---|---|---|
| Office Expenses | | | $ 3,900.00 | |
| Ground floor Office Rent | | | $ 2,850.00 | |
| Pick & Drop | | | $ 2,950.00 | |
| Other Expenses | | | $ 350.00 | |
| Tax Amount | 2nd Installment | | $ 2,000.00 | |
| last month rate difference OT | | | $ 310.00 | |
| Guard | | $ 200.00 | $ 200.00 | |
| Hiring Commission Agency | x 1 | | $ 170.00 | |
| Bonus | Khushali & Shivankit | | $ 300.00 | |

**$ 13,030.00**

**INDIA OFFICE**
**OPERATING EXPENSES FOR MAY 2021**

REMITTANCES RECEIVED

| Date | Web Solutions | Web Soft Technologies | OT Solutions Tech Pvt Ltd | India Team Commission |
|------|---------------|----------------------|---------------------------|----------------------|
| 5-May | | | $    22,350.00 | |
| | 19,820.00 | | | |
| | | $    18,518.00 | | |
| Total Remittances | $    19,820.00 | $    18,518.00 | $    22,350.00 | $    - |

$ 60,688.00

**EXPENSES**

**Salaries**

| | | | | Comments |
|---|---|---|---|---|
| Divya Jyoti | Sales | $    1,750.00 | $    1,750.00 | |
| Pratyush | Sales | $    1,750.00 | $    1,750.00 | |
| Sparsh garg | Sales | $    1,400.00 | $    1,400.00 | |
| Shivankit sood | Purchase | $    1,500.00 | $    1,500.00 | |
| Kavaljeet singh | Sales | $    1,500.00 | $    1,500.00 | |
| Dhananjay | Sales | $    1,450.00 | $    1,450.00 | |
| Akshay | Sales | $    1,350.00 | $    1,350.00 | |
| Suprith Devadiga | Sales | $    1,450.00 | $    1,450.00 | Increase |
| Ankit Rathore | Sales | $    1,250.00 | $    1,250.00 | |
| Anmol Ajmera | Sales | $    950.00 | $    950.00 | |
| Shwetank tripathi | Sales | $    1,250.00 | $    1,250.00 | |
| Ujjawal Singh | Sales | $    1,200.00 | $    1,200.00 | |
| Roshan Ahmad | Sales | $    950.00 | $    950.00 | |
| Subham Kumar | Purchase/Chinese | $    1,450.00 | $    1,354.00 | 28 Days Salary |
| Kashvi Khan | Sales | $    1,250.00 | $    1,167.00 | 28 Days Salary |
| Rohit Singh | Sales | $    950.00 | $    887.00 | 28 Days Salary |
| Hanooz | Customer Acquisition | $    1,100.00 | $    1,100.00 | |
| Fazil Hamza | Quality | $    1,950.00 | $    1,950.00 | Increase |
| Sachin Rathore | Sales | $    1,450.00 | $    1,450.00 | |
| Advait Apte | Sales | $    950.00 | $    950.00 | |
| Vikas Bamania | Sales | $    1,300.00 | $    1,300.00 | |
| Manav Nigam | Sales | $    1,250.00 | $    1,250.00 | |
| Himanshu Mani | Sales | $    1,200.00 | $    1,200.00 | |
| Khushali | HR | $    650.00 | $    650.00 | |
| Islam Malik | Octopart | $    500.00 | $    500.00 | |
| Farhan | Email | $    400.00 | $    400.00 | |
| Nitesh Kumar | Email | $    550.00 | $    550.00 | |
| Ashish Singh | Email | $    1,200.00 | $    1,200.00 | |
| Ali | Web Developer | $    2,900.00 | $    2,900.00 | |
| Ankit | Amazon | $    2,400.00 | $    2,400.00 | |
| Sumit | Accounts | $    2,000.00 | $    2,000.00 | Increase |
| Naveen | Marketing | $    1,400.00 | $    1,400.00 | |
| Husain | OT | $    5,000.00 | $    5,000.00 | |
| Legal Advisor | OT | $    500.00 | $    500.00 | |
| Hardware networking | OT | $    200.00 | $    200.00 | |

$ 47,958.00

**Broadband/Construction**

| | | | |
|---|---|---|---|
| Ground Floor Broadband | | $    120.00 | |
| New office Broadbend exp | | $    120.00 | |
| | | | |
| | | | |
| | | | |

$    240.00

**Office Expenses**

| | | | |
|---|---|---|---|
| Office Expenses and Rent 2nd Floor | | $    4,140.00 | Second Floor Rent Increased by 10% $240 |
| Ground floor Office Rent | | $    2,850.00 | |
| Pick & Drop | | $    2,950.00 | |

| Other Expenses | | | $ 350.00 | |
|---|---|---|---|---|
| Tax Amount | 3rd Installment | | $ 2,000.00 | |
| Guard | | $ 200.00 | $ 200.00 | |
| | | | | |
| | | | | |
| | | | | $ 12,490.00 |

**TOTAL EXPENSES**                    $ 60,688.00

**INDIA OFFICE**
**OPERATING EXPENSES FOR JUNE 2021**

REMITTANCES RECEIVED

| Date | Webcross systems | SM Technologies | OT Solutions Tech Pvt Ltd | India Team Commission |
|------|------------------|-----------------|---------------------------|-----------------------|
| 7-Jun | | $ 20,200.00 | | |
| 15-Jun | | | $ 24,670.00 | |
| 21-Jun | $ 17,780.00 | | | |
| 28-Jun | | | | |
| Total Remittances | $ 17,780.00 | $ 20,200.00 | $ 24,670.00 | $ - |

$ 62,650.00

EXPENSES

**Salaries**

| Name | Department | Amount | Amount | Comments |
|------|-----------|--------|--------|----------|
| Divya Jyoti | Sales | $ 1,750.00 | $ 1,750.00 | |
| Pratyush | Sales | $ 1,750.00 | $ 1,750.00 | |
| Sparsh garg | Sales | $ 1,400.00 | $ 1,400.00 | |
| Shivankit sood | Purchase | $ 1,650.00 | $ 1,650.00 | Increase |
| Kavaljeet singh | Sales | $ 1,700.00 | $ 1,700.00 | Increase |
| Dhananjay | Sales | $ 1,450.00 | $ 1,450.00 | |
| Akshay | Sales | $ 1,350.00 | $ 1,350.00 | |
| Suprith Devadiga | Sales | $ 1,450.00 | $ 1,450.00 | |
| Ankit Rathore | Sales | $ 1,250.00 | $ 1,250.00 | |
| Shwetank tripathi | Sales | $ 1,250.00 | $ 1,250.00 | |
| Ujjawal Singh | Sales | $ 1,500.00 | $ 1,500.00 | increase |
| Roshan Ahmad | Sales | $ 950.00 | $ 950.00 | |
| Subham Kumar | Purchase/Chinese | $ 1,450.00 | $ 1,450.00 | |
| Kashvi Khan | Sales | $ 1,250.00 | $ 625.00 | 15 days |
| Rohit Singh | Sales | $ 950.00 | $ 950.00 | |
| Hanooz | Customer Acquisition | $ 1,400.00 | $ 1,400.00 | Increase |
| Fazil Hamza | Quality | $ 1,950.00 | $ 1,950.00 | |
| Sachin Rathore | Sales | $ 1,600.00 | $ 1,600.00 | Increase |
| Advait Apte | Sales | $ 950.00 | $ 950.00 | |
| Vikas Bamania | Sales | $ 1,300.00 | $ 1,300.00 | |
| Manav Nigam | Sales | $ 1,250.00 | $ 1,250.00 | |
| Himanshu Mani | Sales | $ 1,200.00 | $ 1,200.00 | |
| Khushali | HR | $ 1,000.00 | $ 1,000.00 | Increase |
| Islam Malik | Octopart | $ 500.00 | $ 500.00 | |
| Farhan | Email | $ 400.00 | $ 400.00 | |
| Nitesh Kumar | Email | $ 550.00 | $ 550.00 | |
| Fatema Mohammed | Email | $ 550.00 | $ 550.00 | |
| Mustufa Durreya | Email | $ 550.00 | $ 550.00 | |
| Ashish Singh | Email | $ 1,200.00 | $ 1,200.00 | |
| Ali | Web Developer | $ 2,900.00 | $ 2,900.00 | |
| Ankit | Amazon | $ 2,400.00 | $ 2,400.00 | |
| Sumit | Accounts | $ 2,000.00 | $ 2,000.00 | |
| Naveen | Marketing | $ 1,400.00 | $ 1,400.00 | |
| Husain | OT | $ 5,000.00 | $ 5,000.00 | |
| Legal Advisor | OT | $ 500.00 | $ 500.00 | |
| Information Tech ( I.T.) | OT | $ 500.00 | $ 500.00 | |

$ 49,575.00

**Broadband/Construction**

| | | | |
|--|--|--|--|
| Ground Floor Broadband | | $ 120.00 | |
| New office Broadbend exp | | $ 120.00 | |
| | | | |
| | | | |
| | | | |

$ 240.00

**Office Expenses**

| | | | |
|--|--|--|--|
| Office Expenses and Rent 2nd Floor | | $ 4,140.00 | |
| Ground floor Office Rent | | $ 2,850.00 | |
| Pick & Drop | | $ 2,950.00 | |
| New company create | | $ 430.00 | |

| Tax Amount | | | $ 2,265.00 | |
| Guard | | $ 200.00 | $ 200.00 | |
| | | | | |
| | | | | |
| | | | | $ 12,835.00 |

**TOTAL EXPENSES**      $ 62,650.00

**INDIA OFFICE**
**OPERATING EXPENSES FOR JULY 2021**

REMITTANCES RECEIVED

| Date | Webcross systems | SM Technologies | OT Solutions Tech Pvt Ltd | India Team Commission |
|------|------------------|-----------------|---------------------------|------------------------|
| 6-Jul | | $  22,480.00 | | |
| | 23,680.00 | | | |
| | | | $  26,140.00 | |
| | | | | |
| Total Remittances | $          23,680.00 | $  22,480.00 | $  26,140.00 | $          - |

$  72,300.00

EXPENSES

**Salaries**

| Name | Department | Amount | Amount | Comments |
|------|------------|--------|--------|----------|
| Divya Jyoti | Sales | $ 1,750.00 | $ 1,750.00 | |
| Pratyush | Sales | $ 1,750.00 | $ 1,750.00 | |
| Sparsh garg | Sales | $ 1,400.00 | $ 1,400.00 | |
| Shivankit sood | Purchase | $ 1,650.00 | $ 1,650.00 | |
| Kavaljeet singh | Sales | $ 1,700.00 | $ 1,700.00 | |
| Dhananjay | Sales | $ 1,450.00 | $ 1,450.00 | |
| Akshay | Sales | $ 1,350.00 | $ 1,350.00 | |
| Suprith Devadiga | Sales | $ 1,450.00 | $ 1,450.00 | |
| Ankit Rathore | Sales | $ 1,250.00 | $ 1,250.00 | |
| Shwetank tripathi | Sales | $ 1,250.00 | $ 1,250.00 | |
| Ujjawal Singh | Sales | $ 1,500.00 | $ 1,500.00 | |
| Roshan Ahmad | Sales | $ 950.00 | $ 950.00 | |
| Subham Kumar | Chinese Sales | $ 1,450.00 | $ 1,450.00 | |
| Mohit | Accounts | $ 1,600.00 | $ 1,600.00 | |
| Rohit Singh | Sales | $ 950.00 | $ 950.00 | |
| Hanooz | Customer Acquisition | $ 1,400.00 | $ 1,400.00 | |
| Fazil Hamza | Sales | $ 1,950.00 | $ 1,950.00 | |
| Sachin Rathore | Chinese Sales | $ 1,600.00 | $ 1,600.00 | |
| Pritesh | Software | $ 1,950.00 | $ 1,950.00 | |
| Vikas Bamania | Sales | $ 1,300.00 | $ 1,300.00 | |
| Manav Nigam | Sales | $ 1,250.00 | $ 1,250.00 | |
| Akshay | Escalation | $ 1,450.00 | $ 1,450.00 | |
| Sri Harsha | Purchase | $ 1,400.00 | $ 1,400.00 | |
| Prahlad | Sales | $ 1,350.00 | $ 1,350.00 | |
| Shashank | Sales | $ 1,370.00 | $ 1,370.00 | |
| Vikas | Support Eng | $ 1,500.00 | $ 900.00 | 18 Days july |
| Himanshu Mani | Sales | $ 1,200.00 | $ 1,200.00 | |
| Khushali | HR | $ 1,000.00 | $ 1,000.00 | |
| Islam Malik | Octopart | $ 500.00 | $ 500.00 | |
| Farhan | Email | $ 400.00 | $ 400.00 | |
| Nitesh Kumar | Email | $ 550.00 | $ 550.00 | |
| Fatema Mohammed | Email | $ 550.00 | $ 550.00 | |
| Mustufa Durreya | Email | $ 550.00 | $ 550.00 | |
| Ashish Singh | Email | $ 1,200.00 | $ 1,200.00 | |
| Ali | Web Developer | $ 2,900.00 | $ 2,900.00 | |
| Ankit | Amazon | $ 2,400.00 | $ 2,400.00 | End of duty |
| Sumit | Accounts | $ 2,000.00 | $ 2,000.00 | |
| Naveen | Marketing | $ 1,400.00 | $ 1,400.00 | |
| Husain | OT | $ 5,000.00 | $ 5,000.00 | |
| Legal Advisor | OT | $ 500.00 | $ 500.00 | |
| I.T | OT | $ 500.00 | $ 500.00 | |

$  58,020.00

**Development**

| | | | | |
|------|------|------|------|------|
| Website devlopment | | 120 x 6 | $ 720.00 | |
| | | | | |
| | | | | |
| | | | | |

$  720.00

**Office Expenses**

| | | | |
|------|------|------|------|
| Office Expenses and Rent 2nd Floor | | $ 4,640.00 | |
| Ground floor Office Rent | | $ 2,850.00 | |
| Pick & Drop | | $ 2,950.00 | |
| Other expenses/Broadband | | $ 520.00 | |
| New office rent & Advance | | $ 2,400.00 | |

| Guard | | $      200.00 | $      200.00 | |
|-------|--|---------------|---------------|--|
| | | | | |
| | | | | |
| | | | | $   13,560.00 |

**TOTAL EXPENSES**

$   72,300.00

**INDIA OFFICE**
**OPERATING EXPENSES FOR AUGUST 2021**

REMITTANCES RECEIVED

| Date | Webcross systems | SM Technologies | OT Solutions Tech Pvt Ltd | India Team Commission |
|------|------------------|-----------------|---------------------------|-----------------------|
| 9-Aug | | $  28,230.00 | | |
| 3-Aug | 24,086.00 | | | |
| 16-Aug | | | $  32,840.00 | |
| | | | | |
| Total Remittances | $         24,086.00 | $  28,230.00 | $  32,840.00 | $         - |

$  85,156.00

EXPENSES

**Salaries**

| | | | | Comments |
|--|--|--|--|----------|
| Divya Jyoti | Sales | $ 2,000.00 | $ 2,000.00 | Increase |
| Pratyush | Sales | $ 1,950.00 | $ 1,950.00 | Increase |
| Sparsh garg | Sales | $ 1,400.00 | $ 1,400.00 | |
| Shivankit sood | Purchase | $ 1,650.00 | $ 1,650.00 | |
| Kavaljeet singh | Sales | $ 1,700.00 | $ 1,700.00 | |
| Dhananjay | Sales | $ 1,450.00 | $ 1,450.00 | |
| Akshay | Sales | $ 1,350.00 | $ 1,350.00 | |
| Suprith Devadiga | Sales | $ 1,450.00 | $ 1,450.00 | |
| Ankit Rathore | Sales | $ 1,250.00 | $ 1,250.00 | |
| Shwetank tripathi | Sales | $ 1,250.00 | $ 1,250.00 | |
| Ujjawal Singh | Sales | $ 1,500.00 | $ 1,500.00 | |
| Roshan Ahmad | Sales | $ 950.00 | $ 950.00 | |
| Subham Kumar | Chinese Sales | $ 1,450.00 | $ 1,450.00 | |
| Puja | Accounts | $ 1,600.00 | $ 2,507.00 | 17 Days of July |
| Mohit | Accounts | $ 1,600.00 | $ 1,600.00 | |
| Rohit Singh | Sales | $ 1,150.00 | $ 1,150.00 | Increase |
| Hanooz | Customer Acquisition | $ 1,400.00 | $ 1,400.00 | |
| Fazil Hamza | Sales | $ 1,950.00 | $ 1,950.00 | |
| Sachin Rathore | Chinese Sales | $ 1,600.00 | $ 1,600.00 | |
| Pritesh | Software | $ 1,950.00 | $ 1,950.00 | |
| Vikas Bamania | Sales | $ 1,300.00 | $ 1,300.00 | |
| Manav Nigam | Sales | $ 1,250.00 | $ 1,250.00 | |
| Akshay | Purchase | $ 1,450.00 | $ 1,450.00 | |
| Sri Harsha | Escalation | $ 1,400.00 | $ 1,400.00 | |
| Prahlad | Sales | $ 1,350.00 | $ 1,350.00 | |
| Shashank | Sales | $ 1,370.00 | $ 1,370.00 | |
| Vikas | Support Eng | $ 1,500.00 | $ 1,500.00 | |
| Himanshu Mani | Sales | $ 1,200.00 | $ 1,200.00 | |
| Mayur Pawar | Sales | $ 1,420.00 | $ 1,420.00 | |
| Tiasha Sarkar | Sales | $ 1,380.00 | $ 1,380.00 | |
| Abhijit Singh | Quality Engineer | $ 1,450.00 | $ 1,450.00 | |
| Anurag Jain | HR Executive | $ 750.00 | $ 750.00 | |
| Khushali | HR | $ 1,000.00 | $ 1,000.00 | |
| Islam Malik | Octopart | $ 500.00 | $ 500.00 | |
| Farhan | Email | $ 400.00 | $ 400.00 | |
| Nitesh Kumar | Email | $ 550.00 | $ 550.00 | |
| Fatema Mohammed | Email | $ 550.00 | $ 550.00 | |
| Mustufa Durreya | Email | $ 550.00 | $ 550.00 | |
| Ashish Singh | Email | $ 1,200.00 | $ 1,200.00 | |
| Ali | Web Developer | $ 2,900.00 | $ 2,900.00 | |
| Sumit | Accounts | $ 2,000.00 | $ 2,000.00 | |
| Naveen | Marketing | $ 1,400.00 | $ 1,400.00 | |
| Husain | OT | $ 5,000.00 | $ 5,000.00 | |
| Legal Advisor | OT | $ 500.00 | $ 500.00 | |
| I.T | OT | $ 500.00 | $ 500.00 | |

$  64,377.00

**Development**

| | | | | |
|--|--|--|--|--|
| Website devlopment | | 120 x 3 | $ 360.00 | |
| A.C. For new office | | 2 Pcs | $ 1,417.00 | |
| Construction | | 10 sitting | $ 3,472.00 | |
| Chair | | 12 chairs | $ 584.00 | |
| Curton Blinds & Electric expenses | | | $ 1,036.00 | |

$  6,869.00

**Office Expenses**

| | | | |
|---|---|---|---|
| Office Expenses and Rent 2nd Floor | | $ 4,640.00 | |
| Ground floor Office Rent | | $ 2,850.00 | |
| Pick & Drop | | $ 3,150.00 | |
| Other expenses/Broadband | | $ 520.00 | |
| Get together office | | $ 450.00 | |
| New office rent | | $ 800.00 | |
| Guard | $ 200.00 | $ 200.00 | |
| Accomodations | 180x5 | 5 People | $ 900.00 | |
| Tour Expenses Husain | | $ 400.00 | |
| | | | $ 13,910.00 |

**TOTAL EXPENSES**                                                    $ 85,156.00

**INDIA OFFICE**
**OPERATING EXPENSES FOR SEPTEMBER 2021**

REMITTANCES RECEIVED

| Date | Webcross systems | SM Technologies | OT Solutions Tech Pvt Ltd | India Team Commission | | |
|------|------------------|-----------------|---------------------------|-----------------------|--|--|
| 6-Sep | $ 23,170.00 | | | | | |
| 13-Sep | | $ 28,965.00 | | | | |
| 20-Sep | | | $ 31,730.00 | | | |
| | | | | | | |
| Total Remittances | $ 23,170.00 | $ 28,965.00 | $ 31,730.00 | $ - | | $ 83,865.00 |

EXPENSES

**Salaries**

| Name | Role | Amount | Total | Comments |
|------|------|--------|-------|----------|
| Divya Jyoti | Sales | $ 2,000.00 | $ 2,000.00 | |
| Pratyush | Trainer | $ 1,950.00 | $ 1,950.00 | |
| Sparsh garg | Sales | $ 1,400.00 | $ 1,400.00 | |
| Shivankit sood | Purchase | $ 1,650.00 | $ 1,650.00 | |
| Kavaljeet singh | Sales | $ 1,700.00 | $ 1,700.00 | |
| Dhananjay | Sales | $ 1,450.00 | $ 1,450.00 | |
| Akshay | Trainer | $ 1,600.00 | $ 1,600.00 | Increase |
| Suprith Devadiga | Sales | $ 1,450.00 | $ 1,450.00 | |
| Ankit Rathore | Sales | $ 1,250.00 | $ 1,250.00 | |
| Shwetank tripathi | Sales | $ 1,250.00 | $ 1,250.00 | |
| Ujjawal Singh | Sales | $ 1,500.00 | $ 1,500.00 | |
| Roshan Ahmad | Sales | $ 950.00 | $ 950.00 | |
| Subham Kumar | Chinease Sales | $ 1,450.00 | $ 1,450.00 | |
| Puja | Accounts | $ 1,600.00 | $ 1,600.00 | |
| Mohit | Accounts | $ 1,600.00 | $ 1,600.00 | |
| Rohit Singh | Sales | $ 1,150.00 | $ 1,150.00 | |
| Hanooz | Customer Acquisition | $ 1,400.00 | $ 1,400.00 | |
| Fazil Hamza | Sales | $ 1,950.00 | $ 1,950.00 | |
| Pritesh | Software | $ 1,950.00 | $ 1,950.00 | |
| Vikas Bamania | Sales | $ 1,300.00 | $ 1,300.00 | |
| Manav Nigam | Sales | $ 1,250.00 | $ 1,250.00 | |
| Akshay | Purchase | $ 1,450.00 | $ 1,450.00 | |
| Sri Harsha | Escalation | $ 1,400.00 | $ 1,400.00 | |
| Prahlad | Sales | $ 1,350.00 | $ 1,350.00 | |
| Shashank | Sales | $ 1,370.00 | $ 1,370.00 | |
| Vikas | Support Eng | $ 1,500.00 | $ 1,500.00 | |
| Himanshu Mani | Sales | $ 1,200.00 | $ 1,200.00 | |
| Mayur Pawar | Sales | $ 1,420.00 | $ 1,420.00 | |
| Abhijit Singh | Purchase | $ 1,450.00 | $ 1,450.00 | |
| Kshitiz | Sales | $ 1,470.00 | $ 1,225.00 | New Joiner 25 Days Salary |
| Sourav Jain | Sales | $ 1,350.00 | $ 1,125.00 | New Joiner 25 Days Salary |
| Swikriti | Sales | $ 1,480.00 | $ 1,234.00 | New Joiner 25 Days Salary |
| Aadarsh | Sales | $ 1,450.00 | $ 1,208.00 | New Joiner 25 Days Salary |
| Aditya | Sales | $ 1,450.00 | $ 1,208.00 | New Joiner 25 Days Salary |
| Anurag Jain | HR Executive | $ 750.00 | $ 750.00 | |
| Khushali | HR | $ 1,000.00 | $ 1,000.00 | |
| Islam Malik | Octopart | $ 500.00 | $ 500.00 | |
| Farhan | Email | $ 400.00 | $ 400.00 | |
| Nitesh Kumar | Email | $ 550.00 | $ 550.00 | |
| Fatema Mohammed | Email | $ 550.00 | $ 550.00 | |
| Mustufa Durreya | Email | $ 550.00 | $ 550.00 | |
| Ashish Singh | Email | $ 1,200.00 | $ 1,200.00 | |
| Ali | Web Developer | $ 2,900.00 | $ 2,900.00 | |
| Sumit | Accounts | $ 2,000.00 | $ 2,000.00 | |
| Naveen | Marketing | $ 1,400.00 | $ 1,400.00 | |
| Legal Advisor | OT | $ 500.00 | $ 500.00 | |
| I.T | OT | $ 500.00 | $ 500.00 | |
| | | | $ 61,740.00 | |

**Development**

| Website devlopment | | 150x 2 | $ 300.00 | Web sites in 2 languages |
|---------------------|--|--------|----------|--------------------------|
| Construction | | | $ 2,400.00 | |
| | | | | |
| | | | | |
| | | | $ 2,700.00 | |

**Office Expenses**

| Office Expenses | | | $ 3,675.00 | |
|-----------------|--|--|------------|--|
| New Office Advance | 1st Installment | | $ 10,950.00 | |
| Pick & Drop | | | $ 3,150.00 | |
| Other expenses/Broadband | | | $ 550.00 | |
| Guard | | $ 200.00 | $ 200.00 | |

| Employee advance | | | $ | 1,500.00 | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | $ 20,025.00 |

**Less:- Tisha Sarkar salary**                                    **$ 600.00**

TOTAL EXPENSES                                                      $ 83,865.00

| INDIA OFFICE |
|---|
| **OPERATING EXPENSES FOR OCTOBER 2021** |

**REMITTANCES RECEIVED**

| Date | Webcross systems | SM Technologies | OT Solutions Tech Pvt Ltd | India Team Commission |
|---|---|---|---|---|
| 4-Oct | $   30,197.00 | | | |
| 11-Oct | | $   32,040.00 | | |
| 18-Oct | | | $   34,660.00 | |
| | | | | |
| Total Remittances | $   30,197.00 | $   32,040.00 | $   34,660.00 | $   - |

$   96,897.00

**EXPENSES**

**Salaries**

| | | | | Comments |
|---|---|---|---|---|
| Divya Jyoti | Sales | $   2,000.00 | $   2,000.00 | |
| Pratyush | Trainer | $   1,950.00 | $   1,950.00 | |
| Sparsh garg | Sales | $   1,600.00 | $   1,600.00 | Increase |
| Kavaljeet singh | Sales | $   2,000.00 | $   2,000.00 | Increase |
| Dhananjay | Sales | $   1,650.00 | $   1,650.00 | Increase |
| Akshay | Trainer | $   1,600.00 | $   1,600.00 | |
| Suprith Devadiga | Sales | $   1,450.00 | $   1,450.00 | |
| Ankit Rathore | Sales | $   1,250.00 | $   1,250.00 | |
| Shwetank tripathi | Sales | $   1,250.00 | $   1,250.00 | |
| Ujjawal Singh | Sales | $   1,500.00 | $   1,500.00 | |
| Subham Kumar | Chinese sales | $   1,450.00 | $   1,450.00 | |
| Sachin Rathore | Chinese sales | $   1,600.00 | $   2,187.00 | 11 Days on Sep |
| Mohit | Accounts | $   1,600.00 | $   1,600.00 | |
| Rohit Singh | Sales | $   1,150.00 | $   1,150.00 | |
| Hanooz | Customer Acquisition | $   1,400.00 | $   1,400.00 | |
| Vikas Bamania | Sales | $   1,300.00 | $   1,300.00 | |
| Manav Nigam | Sales | $   1,250.00 | $   1,250.00 | |
| Akshay | Purchase | $   1,650.00 | $   1,650.00 | Increase |
| Sri Harsha | Escalation | $   1,400.00 | $   1,400.00 | |
| Prahlad | Sales | $   1,350.00 | $   1,350.00 | |
| Shashank | Sales | $   1,370.00 | $   1,370.00 | |
| Vikas | Support Eng | $   1,500.00 | $   1,500.00 | |
| Himanshu Mani | Sales | $   1,200.00 | $   1,200.00 | |
| Mayur Pawar | Sales | $   1,420.00 | $   1,420.00 | |
| Abhijit Singh | Purchase | $   1,450.00 | $   1,450.00 | |
| Kshitiz | Sales | $   1,470.00 | $   1,470.00 | |
| Sourav Jain | Sales | $   1,350.00 | $   1,350.00 | |
| Swikriti | Sales | $   1,480.00 | $   1,480.00 | |
| Aadarsh | Sales | $   1,450.00 | $   1,450.00 | |
| Aditya | Sales | $   1,450.00 | $   1,450.00 | |
| Anurag Jain | HR Executive | $   750.00 | $   750.00 | |
| Khushali | HR | $   1,000.00 | $   1,000.00 | |
| Islam Malik | Octopart | $   500.00 | $   500.00 | |
| Farhan | Email | $   400.00 | $   400.00 | |
| Nitesh Kumar | Email | $   550.00 | $   550.00 | |
| Fatema Mohammed | Email | $   550.00 | $   550.00 | |
| Mustufa Durreya | Email | $   550.00 | $   550.00 | |
| Nirav | Email/Click | $   480.00 | $   480.00 | |
| Ashish Singh | Email | $   1,200.00 | $   1,200.00 | |
| Ali | Web Developer | $   2,900.00 | $   2,900.00 | |
| Sumit | Accounts | $   2,000.00 | $   2,000.00 | |
| Naveen | Marketing | $   1,650.00 | $   1,650.00 | Increase |
| Legal Advisor | OT | $   500.00 | $   500.00 | |
| I.T / Hardware networking | OT | $   1,250.00 | $   1,250.00 | For Full Time Job |

$   59,407.00

**Development**

| Construction/Furniture/Electric | | | $   4,800.00 | |
|---|---|---|---|---|
| Shifting Expenses / Loading /Unloading | | | $   1,800.00 | |
| | | | | |

$   6,600.00

**Office Expenses**

| Office Expenses | | | $   4,200.00 | |
|---|---|---|---|---|
| New Office Advance | 2nd Installment | | $   10,950.00 | |
| Pick & Drop | | | $   3,150.00 | |
| Broadband | | x 2 | $   340.00 | |
| Guard | | $   220.00 | $   220.00 | |
| Hotel Convience | | x 5 | $   650.00 | |
| Other Expenses | | | $   430.00 | |
| Rent | | | $   10,950.00 | |

$   30,890.00

| TOTAL EXPENSES | $ 96,897.00 |

| INDIA OFFICE | | | | | |
|---|---|---|---|---|---|
| **OPERATING EXPENSES FOR NOVEMBER 2021** | | | | | |

**REMITTANCES RECEIVED**

| Date | Webcross systems | SM Technologies | OT Solutions Tech Pvt Ltd | India Team Commission | |
|---|---|---|---|---|---|
| 1-Nov | | $   29,017.00 | | | |
| 8-Nov | 22,123.00 | | | | |
| 15-Nov | | | $   36,757.00 | | |
| | | | | | |
| Total Remittances | $          22,123.00 | $   29,017.00 | $   36,757.00 | $          - | $   87,897.00 |

**EXPENSES**

**Salaries**

| | | | | Comments | |
|---|---|---|---|---|---|
| Divya Jyoti | Sales | $   2,000.00 | $   2,000.00 | | |
| Pratyush | Trainer | $   1,950.00 | $   1,950.00 | | |
| Sparsh garg | Sales | $   1,600.00 | $   1,600.00 | | |
| Kavaljeet singh | Sales | $   2,000.00 | $   2,000.00 | | |
| Dhananjay | Sales | $   1,650.00 | $   1,650.00 | | |
| Akshay | Trainer | $   1,600.00 | $   1,600.00 | | |
| Suprith Devadiga | Sales | $   1,450.00 | $   1,450.00 | | |
| Ankit Rathore | Sales | $   1,450.00 | $   1,450.00 | Increase | |
| Shwetank tripathi | Sales | $   1,250.00 | $   1,250.00 | | |
| Ujjawal Singh | Sales | $   1,500.00 | $   1,500.00 | | |
| Subham Kumar | Chinese sales | $   1,450.00 | $   1,450.00 | | |
| Sachin Rathore | Chinese sales | $   1,600.00 | $   1,600.00 | | |
| Mohit | Accounts | $   1,600.00 | $   1,600.00 | | |
| Rohit Singh | Sales | $   1,150.00 | $   1,150.00 | | |
| Hanooz | Customer Acquisition | $   1,400.00 | $   1,400.00 | | |
| Vikas Bamania | Sales | $   1,300.00 | $   1,300.00 | | |
| Manav Nigam | Sales | $   1,250.00 | $   1,250.00 | | |
| Akshay | Purchase | $   1,650.00 | $   1,650.00 | | |
| Sri Harsha | Escalation | $   1,400.00 | $   1,400.00 | | |
| Prahlad | Sales | $   1,350.00 | $   1,350.00 | | |
| Shashank | Sales | $   1,370.00 | $   1,370.00 | | |
| Vikas | Support Eng | $   1,500.00 | $   1,500.00 | | |
| Himanshu Mani | Sales | $   1,450.00 | $   1,450.00 | Increase | |
| Mayur Pawar | Sales | $   1,420.00 | $   1,420.00 | | |
| Abhijit Singh | Purchase | $   1,450.00 | $   1,450.00 | | |
| Kshitiz | Sales | $   1,470.00 | $   1,470.00 | | |
| Sourav Jain | Sales | $   1,350.00 | $   1,350.00 | | |
| Swikriti | Sales | $   1,480.00 | $   1,480.00 | | |
| Aadarsh | Sales | $   1,450.00 | $   1,450.00 | | |
| Aditya | Sales | $   1,450.00 | $   1,450.00 | | |
| Anurag Jain | HR Executive | $   750.00 | $   750.00 | | |
| Khushali | HR | $   1,000.00 | $   1,000.00 | | |
| Islam Malik | Octopart | $   500.00 | $   500.00 | | |
| Farhan | Email | $   400.00 | $   400.00 | | |
| Nitesh Kumar | Email | $   550.00 | $   550.00 | | |
| Fatema Mohammed | Email | $   550.00 | $   550.00 | | |
| Mustufa Durreya | Email | $   550.00 | $   550.00 | | |
| Nirav | Email/Click | $   480.00 | $   480.00 | | |
| Ashish Singh | Email | $   1,200.00 | $   1,200.00 | | |
| Ali | Web Developer | $   2,900.00 | $   2,900.00 | | |
| Sumit | Accounts | $   2,000.00 | $   2,000.00 | | |
| Naveen | Marketing | $   1,650.00 | $   1,650.00 | | |
| Legal Advisor | OT | $   500.00 | $   500.00 | | |
| I.T / Hardware networking | OT | $   1,250.00 | $   1,250.00 | For Full Time Job | |
| | | | | | $   59,270.00 |

**Development**

| New Table/New Chair/Plantation | | | $   2,750.00 | | |
|---|---|---|---|---|---|
| Electric Fitting Charges | | | $   410.00 | | |
| A.C. | | x2 | $   1,130.00 | | |
| Wifi Router and Booster network changer | | x10 | $   1,458.00 | | |
| Website Devlopment | | x2 | $   280.00 | | |
| | | | | | $   6,028.00 |

**Office Expenses**

| Office Expenses | | | $   4,875.00 | | |
|---|---|---|---|---|---|
| Pick & Drop | | | $   3,150.00 | | |
| Broadband | | x 2 | $   340.00 | | |
| Guard | | x2 | $   410.00 | For 24 hours | |
| Hiring Agency Commission | | | $   2,304.00 | 1st installment | |
| Other Expenses | | | $   570.00 | | |
| Rent | | | $   10,950.00 | | $   22,599.00 |

| | |
|---|---|
| TOTAL EXPENSES | $  87,897.00 |

| INDIA OFFICE |
|---|
| **OPERATING EXPENSES FOR DECEMBER 2021** |

REMITTANCES RECEIVED

| Date | Webcross systems | SM Technologies | OT Solutions Tech Pvt Ltd | India Team Commission |
|---|---|---|---|---|
| 1-Dec | | $  32,568.00 | | |
| 7-Dec | 29,612.00 | | | |
| 13-Dec | | | $  23,885.00 | |
| | | | | |

| Total Remittances | $ | 29,612.00 | $ | 32,568.00 | $ | 23,885.00 | $ | - | | | $ | 86,065.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EXPENSES

**Salaries**

| | | | | Comments | |
|---|---|---|---|---|---|
| Divya Jyoti | Sales | $  2,000.00 | $  2,000.00 | Full & Final | |
| Pratyush | Trainer | $  1,950.00 | $  1,950.00 | | |
| Sparsh garg | Sales | $  1,600.00 | $  1,600.00 | | |
| Kavaljeet singh | Sales | $  2,000.00 | $  2,000.00 | | |
| Dhananjay | Sales | $  1,650.00 | $  1,650.00 | | |
| Akshay | Trainer | $  1,600.00 | $  1,600.00 | | |
| Suprith Devadiga | Sales | $  1,450.00 | $  1,450.00 | | |
| Ankit Rathore | Sales | $  1,450.00 | $  1,450.00 | | |
| Shwetank tripathi | Sales | $  1,250.00 | $  1,250.00 | | |
| Ujjawal Singh | Sales | $  1,500.00 | $  1,500.00 | | |
| Subham Kumar | Chinese sales | $  1,450.00 | $  1,450.00 | | |
| Sachin Rathore | Chinese sales | $  1,600.00 | $  1,600.00 | | |
| Mohit | Accounts | $  1,600.00 | $  1,600.00 | | |
| Rohit Singh | Sales | $  1,400.00 | $  1,400.00 | Increase | |
| Hanooz | Customer Acquisition | $  1,400.00 | $  1,400.00 | | |
| Vikas Bamania | Sales | $  1,300.00 | $  1,300.00 | | |
| Manav Nigam | Sales | $  1,250.00 | $  1,250.00 | | |
| Akshay | Purchase | $  1,650.00 | $  1,650.00 | | |
| Sri Harsha | Escalation | $  1,400.00 | $  1,400.00 | | |
| Prahlad | Sales | $  1,350.00 | $  1,350.00 | | |
| Shashank | Sales | $  1,370.00 | $  1,370.00 | | |
| Vikas | Support Eng | $  1,500.00 | $  1,500.00 | | |
| Himanshu Mani | Sales | $  1,450.00 | $  1,450.00 | | |
| Mayur Pawar | Sales | $  1,420.00 | $  1,420.00 | | |
| Abhijit Singh | Purchase | $  1,450.00 | $  1,450.00 | | |
| Kshitiz | Sales | $  1,470.00 | $  1,470.00 | | |
| Sourav Jain | Sales | $  1,350.00 | $  1,350.00 | | |
| Swikriti | Sales | $  1,480.00 | $  1,480.00 | | |
| Aadarsh | Sales | $  1,450.00 | $  1,450.00 | | |
| Aditya | Sales | $  1,450.00 | $  1,450.00 | | |
| Chetan Chorode | Sales | $  1,600.00 | $  1,600.00 | | |
| Sagar Todakar | Supplier Quality | $  1,650.00 | $  1,650.00 | | |
| Pushkar Suradkar | Digital Marketing | $  1,800.00 | $  600.00 | 10 Days | |
| Surbhi | HR Executive | $  750.00 | $  750.00 | | |
| Khushali | HR | $  1,000.00 | $  1,000.00 | | |
| Islam Malik | Octopart | $  500.00 | $  500.00 | | |
| Farhan | Email | $  400.00 | $  400.00 | | |
| Nitesh Kumar | Email | $  550.00 | $  550.00 | | |
| Fatema Mohammed | Email | $  550.00 | $  550.00 | | |
| Mustufa Durreya | Email | $  550.00 | $  550.00 | | |
| Nirav | Email/Click | $  480.00 | $  480.00 | | |
| Ashish Singh | Email | $  1,200.00 | $  1,200.00 | | |
| Ali | Web Developer | $  2,900.00 | $  2,900.00 | | |
| Sumit | Accounts | $  2,000.00 | $  1,000.00 | 15 Days | |
| Naveen | Marketing | $  1,650.00 | $  1,650.00 | | |
| Legal Advisor | OT | $  500.00 | $  500.00 | | |
| I.T / Hardware networking | OT | $  1,250.00 | $  1,250.00 | | |
| | | | | | $  62,370.00 |

**Development**

| Website Devlopment | | x3 | $  420.00 | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | $  420.00 |

**Office Expenses**

| Office Expenses | | | $  5,085.00 | |
|---|---|---|---|---|
| Pick & Drop | | | $  3,350.00 | Increase |
| Broadband | | x3 | $  510.00 | |
| Guard | | x2 | $  410.00 | For 24 hours |
| Hiring Agency Commission | | | $  2,000.00 | 2nd Instalment |
| Other Expenses | | | $  440.00 | |
| Rent | | | $  10,950.00 | $  23,275.00 |

| Hotel Convience | | x 3 Person | $ | $30.00 | 3 Days | |
| --- | --- | --- | --- | --- | --- | --- |

| TOTAL EXPENSES | | | | | | $   86,065.00 |

| OFFICE |
|---|
| SERVICES FOR JANUARY 2022 |

REMITTANCES RECEIVED

| Date | Webcross systems | SM Technologies | OT Solutions Tech Pvt Ltd | |
|---|---|---|---|---|
| 3-Jan | | 35,475.00 | | |
| 10-Jan | 33,376.00 | | | |
| 17-Jan | | | 41,158.00 | |
| | | | | |

| Total Remittances | 33376 | 35475 | 41158 | 0 | | 110009 |
|---|---|---|---|---|---|---|

| SE | Sales Engineer |
|---|---|
| CSE | Chinese Sales Engineer |
| PE | Purchase Engineer |
| HN | Hardware networking |
| AF | Accounts & Finance |
| HR | Human Resource |
| LA | Legal Advisor |
| WD | Web Devloper |
| CS | Customer Support |
| TS | Training Sales |
| DA | Data Analyst |
| DM | Digital Marketing |

**Services**

| | | | | Comments |
|---|---|---|---|---|
| SE-01 | | 1450 | 1450 | |
| SE-02 | | 1650 | 1650 | |
| SE-03 | | 1450 | 1450 | |
| SE-04 | | 2000 | 2000 | |
| SE-05 | | 1250 | 1250 | |
| SE-06 | | 1350 | 1350 | |
| SE-07 | | 1400 | 1400 | |
| SE-08 | | 1370 | 1370 | |
| SE-09 | | 1450 | 1450 | |
| SE-10 | | 1250 | 1250 | |
| SE-11 | | 1600 | 1600 | |
| SE-12 | | 1500 | 1500 | |
| SE-13 | | 1300 | 1300 | |
| SE-14 | | 1420 | 1420 | |
| SE-15 | | 1480 | 1480 | |
| SE-16 | | 1350 | 1350 | |
| SE-17 | | 1470 | 1470 | |
| SE-18 | | 1450 | 1450 | |
| SE-19 | | 1450 | 1450 | |
| SE-20 | | 1600 | 1600 | |
| SE-22 | | 1650 | 1650 | |
| CSE-01 | | 1600 | 1600 | |
| CSE-02 | | 2200 | 2200 | |
| PE-01 | | 1450 | 1450 | |
| PE-02 | | 1650 | 1650 | |
| PE-03 | | 1650 | 1650 | |
| PE-04 | | 1400 | 1400 | |
| HN-01 | | 1250 | 1250 | |
| AF-01 | | 1600 | 1600 | |
| AF-02 | | 2000 | 2000 | |
| HR-01 | | 1000 | 1000 | |
| LA-01 | | 1350 | 1350 | |
| HR-02 | | 750 | 750 | |
| WD-01 | | 2900 | 2900 | |
| CS-01 | | 1400 | 1400 | |
| CS-02 | | 1500 | 1500 | |
| TS-01 | | 1600 | 1600 | |
| TS-02 | | 1950 | 1950 | |
| DA-02 | | 600 | 600 | |
| DA-01 | | 1200 | 1200 | |
| DA-03 | | 500 | 500 | |
| DA-04 | | 400 | 400 | |
| DA-05 | | 550 | 550 | |
| DA-06 | | 550 | 550 | |
| DA-07 | | 550 | 550 | |
| DA-08 | | 480 | 480 | |
| DM-01 | | 2200 | 2200 | |
| DM-02 | | 2360 | 2360 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

67530

**Development**

| Web | | x3 | 420 | |
|---|---|---|---|---|
| Set up | | | 2584 | |
| Hiring Ag | | | 2000 | |
| | | | | |

5004

**Offices**

| INDORE | | | | |
|---|---|---|---|---|
| Space | | | 10950 | |
| Exp | | | 9885 | |
| | | | | |
| | | | | |
| PUNE | | | | |
| Space Adv | | | 12210 | 2nd |
| Accom | | | 1650 | |
| | | | | |
| | | | | |

34695



**Misc**

| | | | | |
|---|---|---|---|---|
| Tour Expenses pune | | 2 weeks | 2780 | |
| | | | | |
| | | | | |

2780

**TOTAL EXPENSES**  110009



**OFFICE**
**SERVICES FOR FEBRUARY 2022**

REMITTANCES RECEIVED

| Date | Webcross systems | SM Technologies | OT Solutions Tech Pvt Ltd | |
|---|---|---|---|---|
| 7-Feb | | 39,731.00 | | |
| 1-Feb | 42,310.00 | | | |
| 14-Feb | | | 36,729.00 | |

| Total Remittances | 42310 | 39731 | 36729 | 0 | 118770 |

| | |
|---|---|
| SE | Sales Engineer |
| CSE | Chinese Sales Engineer |
| PE | Purchase Engineer |
| HN | Hardware networking |
| AF | Accounts & Finance |
| HR | Human Resource |
| LA | Legal Advisor |
| WD | Web Devloper |
| CS | Customer Support |
| TS | Training Sales |
| DA | Data Analyst |
| DM | Digital Marketing |

**Services**

| | | | | Comments |
|---|---|---|---|---|
| SE-01 | | 1450 | 1450 | |
| SE-02 | | 1650 | 1650 | |
| SE-03 | | 1450 | 1450 | |
| SE-04 | | 2000 | 2000 | |
| SE-05 | | 1250 | 1250 | |
| SE-06 | | 1350 | 1350 | |
| SE-07 | | 1400 | 1400 | |
| SE-08 | | 1370 | 1370 | |
| SE-09 | | 1450 | 1450 | |
| SE-10 | | 1250 | 1250 | |
| SE-11 | | 1600 | 1600 | |
| SE-12 | | 1500 | 1500 | |
| SE-13 | | 1300 | 1300 | |
| SE-14 | | 1420 | 1420 | |
| SE-15 | | 1480 | 1480 | |
| SE-16 | | 1350 | 1350 | |
| SE-17 | | 1470 | 1470 | |
| SE-18 | | 1450 | 1450 | |
| SE-19 | | 1450 | 1450 | |
| SE-20 | | 1600 | 1600 | |
| SE-21 | | 1650 | 1650 | |
| CSE-01 | | 1950 | 1950 | |
| CSE-02 | | 2200 | 2200 | |
| PE-01 | | 1450 | 1450 | |
| PE-02 | | 1650 | 1650 | |
| PE-03 | | 1650 | 1650 | |
| PE-04 | | 1400 | 1400 | |
| HN-01 | | 1250 | 1250 | |
| AF-01 | | 1600 | 1600 | |
| AF-02 | | 2000 | 2000 | |
| HR-01 | | 1000 | 1000 | |
| LA-01 | | 1350 | 1350 | |
| HR-02 | | 750 | 750 | |
| HR-03 | | 830 | 830 | |
| WD-01 | | 2900 | 2900 | |
| CS-01 | | 1400 | 1400 | |
| CS-02 | | 1500 | 1500 | |
| TS-01 | | 1600 | 1600 | |
| TS-02 | | 1950 | 1950 | |
| DA-02 | | 800 | 800 | |
| DA-01 | | 1300 | 1300 | |
| DA-03 | | 600 | 600 | |
| DA-04 | | 550 | 550 | |
| DA-05 | | 650 | 650 | |
| DA-06 | | 650 | 650 | |
| DA-07 | | 700 | 700 | |
| DA-08 | | 580 | 580 | |
| DM-01 | | 2200 | 2200 | |
| DM-02 | | 2360 | 2360 | |

69710

**Development**

| | | | | |
|---|---|---|---|---|
| Web | | | 350 | |
| Hiring Ag | | | 960 | |

1310

**Offices**

| | | | | |
|---|---|---|---|---|
| INDORE | | | | |
| Space | | | 10950 | |
| Exp | | | 9930 | |
| | | | | |
| PUNE | | | | |
| Space Adv | | | 12210 | 3rd |
| Accom | | | 1650 | |
| Rent | | | 12210 | |

46950

**Misc**

| | | | | |
|---|---|---|---|---|
| Tour Expenses pune | | | 800 | |
| | | | | |
| | | | | |

800

**TOTAL EXPENSES** 118770



| OFFICE | | | | |
|---|---|---|---|---|
| **SERVICES FOR MARCH 2022** | | | | |

REMITTANCES RECEIVED

| Date | Webcross systems | SM Technologies | OT Solutions Tech Pvt Ltd | |
|---|---|---|---|---|
| 2-Mar | | 44,686.00 | | |
| 7-Mar | 35,387.00 | | | |
| 14-Mar | | | 41,124.00 | |

| | | | | |
|---|---|---|---|---|
| Total | 35387 | 44686 | 41124 | 0 |

121197

| SE | Sales Engineer |
|---|---|
| CSE | Chinese Sales Engineer |
| PE | Purchase Engineer |
| HN | Hardware networking |
| AF | Accounts & Finance |
| HR | Human Resource |
| LA | Legal Advisor |
| WD | Web Devloper |
| CS | Customer Support |
| TS | Training Sales |
| DA | Data Analyst |
| DM | Digital Marketing |

**Services**

| | | | | Comments |
|---|---|---|---|---|
| SE-01 | | 1450 | 1450 | |
| SE-02 | | 1650 | 1650 | |
| SE-03 | | 1450 | 1450 | |
| SE-04 | | 2000 | 2000 | |
| SE-05 | | 1250 | 1250 | |
| SE-06 | | 1350 | 1350 | |
| SE-07 | | 1400 | 1400 | |
| SE-08 | | 1370 | 1370 | |
| SE-09 | Pune | 1550 | 2583 | 20 daysfeb |
| SE-10 | | 1250 | 1250 | |
| SE-11 | | 1600 | 1600 | |
| SE-12 | | 1500 | 1500 | |
| SE-13 | | 1450 | 2417 | 20 daysfeb |
| SE-14 | | 1420 | 1420 | |
| SE-15 | | 1480 | 1480 | |
| SE-16 | | 1350 | 1350 | |
| SE-17 | | 1470 | 1470 | |
| SE-18 | | 1450 | 1450 | |
| SE-19 | | 1450 | 1450 | |
| SE-20 | | 1600 | 1600 | |
| SE-21 | | 1650 | 1650 | |
| SE-22 | | 1650 | 2750 | 20 daysfeb |
| SE-23 | | 1650 | 2750 | 20 daysfeb |
| SE-24 | | 1500 | 2500 | 20 daysfeb |
| CSE-01 | | 1950 | 1950 | |
| CSE-02 | | 2200 | 2200 | |
| CSE-03 | | 1450 | 1450 | |
| PE-01 | | 1450 | 1450 | |
| PE-02 | | 1650 | 1650 | |
| PE-03 | | 1650 | 1650 | |
| PE-04 | | 1400 | 1400 | |
| HN-01 | | 1250 | 1250 | |
| AF-01 | | 1600 | 1600 | |
| AF-02 | | 2000 | 2000 | |
| HR-01 | | 1000 | 1000 | |
| LA-01 | | 1350 | 1350 | |
| HR-02 | | 750 | 750 | |
| HR-03 | | 830 | 830 | |
| HR-04 | Pune | 900 | 1290 | 13 days Feb |
| WD-01 | | 2900 | 2900 | |
| CS-01 | | 1400 | 1400 | |
| CS-02 | | 1500 | 1500 | |
| TS-01 | | 1600 | 1600 | |
| TS-02 | | 1950 | 1950 | |
| DA-02 | | 800 | 800 | |
| DA-01 | | 1300 | 1300 | |
| DA-03 | | 600 | 600 | |
| DA-04 | | 550 | 550 | |
| DA-05 | | 650 | 650 | |
| DA-06 | | 650 | 650 | |
| DA-07 | | 700 | 700 | |
| DA-08 | | 580 | 580 | |
| DM-01 | | 2200 | 2200 | |
| DM-02 | | 2360 | 2360 | |

82700

**Development**

| | | | | |
|---|---|---|---|---|

0

**Offices**

| INDORE | | | | |
|---|---|---|---|---|
| Space | | | 10950 | |
| Exp | | | 10280 | |
| Accomodation | x5 | | 770 | |
| Accessories Head phone/Key board | | | 417 | |

| PUNE | | | | |
|---|---|---|---|---|
| Misc Exp | | | 930 | |
| Accom | | | 1650 | |

| | | | | |
|---|---|---|---|---|
| Rent | | | 12210 | |
| Car Rent | | | 950 | |
| | | | | |

38157

**Misc**

| | | | | |
|---|---|---|---|---|
| Tour Expenses pune | | | 340 | |
| | | | | |
| | | | | |

340

**TOTAL EXPENSES**                           **121197**

**OFFICE**

**SERVICES FOR APRIL 2022**

REMITTANCES RECEIVED

| Date | OT Solutions Tech Pvt Ltd | SM Technologies | Webcross systems | NEW1 | NEW2 | NEW3 | |
|---|---|---|---|---|---|---|---|
| 4-Apr | 62,300.00 | | | | | | |
| 7-Apr | | 48,600.00 | | | | | |
| 11-Apr | | | 54,200.00 | | | | |
| 14-Apr | | | | 10,230.00 | | | |
| 18-Apr | | | | | 11,467.00 | | |
| 21-Apr | | | | | | 9,950.00 | |
| Total | 62300 | 48600 | 54200 | 10230 | 11467 | 9950 | 0 |

196747

| | | | | |
|---|---|---|---|---|
| SE | Sales Engineer | | | |
| CSE | Chinese Sales Engineer | | | |
| PE | Purchase Engineer | | | |
| HN | Hardware networking | | | |
| AF | Accounts & Finance | | | |
| HR | Human Resource | | | |
| LA | Legal Advisor | | | |
| WD | Web Developer | | | |
| CS | Customer Support | | | |
| TS | Training Sales | | | |
| DA | Data Analyst | | | |
| DM | Digital Marketing | | | |

**Services**

| | | | | | | Comments |
|---|---|---|---|---|---|---|
| SE-01 | | | | 1550 | 1550 | |
| SE-02 | | | | 1650 | 1650 | |
| SE-03 | | | | 1700 | 1700 | |
| SE-04 | | | | 2300 | 2300 | |
| SE-05 | | | | 1450 | 1450 | |
| SE-06 | | | | 1350 | 1350 | |
| SE-07 | | | | 1400 | 1400 | |
| SE-08 | | | | 1370 | 1370 | |
| SE-09 | | | Pune | 1550 | 1550 | |
| SE-10 | | | | 1450 | 1450 | |
| SE-11 | | | | 1700 | 1700 | |
| SE-12 | | | | 1800 | 1800 | |
| SE-13 | | | | 1450 | 1450 | |
| SE-14 | | | | 1420 | 1420 | |
| SE-16 | | | | 1350 | 1350 | |
| SE-17 | | | | 1670 | 1670 | |
| SE-18 | | | | 1450 | 1450 | |
| SE-19 | | | | 1650 | 1650 | |
| SE-20 | | | | 1600 | 1600 | |
| SE-21 | | | | 1650 | 1650 | |
| SE-22 | | | | 1650 | 1650 | |
| SE-23 | | | | 1650 | 1650 | |
| SE-24 | | | | 1580 | 1580 | |
| SE-25 | | | | 1660 | 1660 | |
| SE-26 | | | Pune | 1650 | 1650 | |
| SE-27 | | | Pune | 1470 | 1470 | |
| SE-28 | | | Pune | 1650 | 1650 | |
| SE-29 | | | Pune | 1700 | 1700 | |
| SE-30 | | | Pune | 1650 | 1650 | |
| SE-31 | | | Pune | 1650 | 1650 | |
| SE-32 | | | Pune | 1650 | 1650 | |
| SE-33 | | | Pune | 1650 | 1650 | |
| SE-34 | | | Pune | 1550 | 1550 | |
| SE-35 | | | Pune | 1650 | 1650 | |
| SE-36 | | | | 1450 | 1450 | |
| SE-37 | | | | 1650 | 1650 | |
| SE-38 | | | | 1550 | 1550 | |
| SE- | | | | 1500 | 1500 | |
| CSE-01 | | | | 1950 | 1950 | |
| CSE-02 | | | | 2200 | 2200 | |
| CSE-03 | | | | 1800 | 1800 | |
| CSE-04 | | | | 2700 | 2700 | |
| PE-01 | | | | 1650 | 1650 | |
| PE-02 | | | | 1650 | 1650 | |
| PE-03 | | | | 1650 | 1650 | |
| PE-04 | | | | 1400 | 1400 | |
| HN-01 | | | | 1250 | 1250 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2200 | 2200 | |
| AF-02 | | | | 2000 | 2000 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1350 | 1350 | |
| HR-02 | | | | 750 | 750 | |
| HR-03 | | | | 830 | 830 | |
| HR-04 | | | Pune | 950 | 950 | |
| HR-05 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3300 | 3300 | |
| CS-01 | | | | 1400 | 1400 | |
| CS-02 | | | | 1700 | 1700 | |
| CS-03 | | | | 1550 | 1550 | |
| CS-04 | | | | 1550 | 1550 | |
| CS-05 | | | Pune | 1470 | 1470 | |
| TS-01 | | | | 1900 | 1900 | |
| TS-02 | | | | 1700 | 1700 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1300 | 1300 | |
| DA-03 | | | | 600 | 600 | |
| DA-04 | | | | 550 | 550 | |
| DA-05 | | | | 650 | 650 | |
| DA-06 | | | | 650 | 650 | |
| DA-07 | | | | 700 | 700 | |
| DA-08 | | | | 580 | 580 | |
| DM-01 | | | | 2200 | 2200 | |
| DM-02 | | | | 2360 | 2360 | |

113560

**Development**

| | | | | | | |
|---|---|---|---|---|---|---|
| A.C. | | | | x2 | 1900 | Indore Offic |
| Chairs | | | | x10 | 700 | Indore Offic |

2600

**Offices**

| INDORE | | | | | | |
|---|---|---|---|---|---|---|
| Space | | | | | 10950 | |
| Exp | | | | | 11500 | |
| Hotel Accom | | | | x6 | 1250 | |
| Hiring Agency Commission | | | | | 3607 | 1st Installment |
| Indore New Office Rent | | | | | 3800 | |
| Indore New Office Advance | | | | | 7600 | 2 Months |
| PUNE | | | | | | |
| Misc Exp | | | | | 1700 | |
| Accom | | | | | 1650 | |
| Rent | | | | | 12210 | |
| 2nd Office Advance | | | | | 13800 | 3 month |
| 2nd office rent | | | | | 4600 | |
| Car Rent | | | | | 950 | |
| Hotel Accom | | | | x5 | 1500 | |

75117

**Misc**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tour Expenses pune | | | | x2 | | 770 | 2 Person |
| Cairo Tour Expenses | | | | | | 4700 | |
| | | | | | | | |

5470

**TOTAL EXPENSES** | | 196747



| | OFFICE |
| SERVICES FOR MAY 2022 |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwork solutions | Webmatic Solutions | Websys technologies | NEW | |
|---|---|---|---|---|---|---|
| 5-May | 83,400.00 | | | | | |
| 2-May | | 48,600.00 | | | | |
| 9-May | | | 46,355.00 | | | |
| 12-May | | | | 41,320.00 | | |
| 16-May | | | | | 8,371.00 | |
| Total | 83400 | 48600 | 46355 | 41320 | 8371 | 0 |

228046

| SE | Sales Engineer |
| CSE | Chinese Sales Engineer |
| PE | Purchase Engineer |
| HN | Hardware networking |
| AF | Accounts & Finance |
| HR | Human Resource |
| LA | Legal Advisor |
| WD | Web Devloper |
| CS | Customer Support |
| TS | Training Sales |
| DA | Data Analyst |
| DM | Digital Marketing |

**Services** | | | | | | Comments
| | | | | |
|---|---|---|---|---|
| SE-01 | | | 1550 | 1550 | |
| SE-02 | | | 1650 | 1650 | |
| SE-03 | | | 1700 | 1700 | |
| SE-04 | | | 2300 | 2300 | |
| SE-05 | | | 1450 | 1450 | |
| SE-06 | | | 1350 | 1350 | |
| SE-07 | | | 1400 | 1400 | |
| SE-08 | | | 1570 | 1570 | |
| SE-09 | | Pune | 1550 | 1550 | |
| SE-10 | | | 1450 | 1450 | |
| SE-11 | | | 1700 | 1700 | |
| SE-12 | | | 1800 | 1800 | |
| SE-13 | | | 1450 | 1450 | |
| SE-14 | | | 1420 | 1420 | |
| SE-15 | | | 1350 | 1350 | |
| SE-16 | | | 1670 | 1670 | |
| SE-17 | | | 1450 | 1450 | |
| SE-18 | | | 1650 | 1650 | |
| SE-19 | | | 1600 | 1600 | |
| SE-20 | | | 1650 | 1650 | |
| SE-21 | | | 1650 | 1650 | |
| SE-22 | | | 1650 | 1650 | |
| SE-23 | | | 1580 | 1580 | |
| SE-24 | | | 1660 | 1660 | |
| SE-25 | | | 1650 | 1650 | |
| SE-26 | | Pune | 1470 | 1470 | |
| SE-27 | | Pune | 1650 | 1650 | |
| SE-28 | | Pune | 1700 | 1700 | |
| SE-29 | | Pune | 1650 | 1650 | |
| SE-30 | | Pune | 1650 | 1650 | |
| SE-31 | | Pune | 1550 | 1550 | |
| SE-32 | | Pune | 1650 | 1650 | |
| SE-33 | | | 1550 | 1550 | |
| SE-34 | | | 1650 | 1925 | 5 Days April |
| SE-35 | | Pune | 1680 | 1960 | 5 Days April |
| SE-36 | | Pune | 1650 | 1925 | 5 Days April |
| SE-37 | | Pune | 1670 | 1948 | 5 Days April |
| SE-38 | | Pune | 1550 | 1808 | 5 Days April |
| SE-39 | | Pune | 1650 | 1650 | |
| SE-40 | | Pune | 1600 | 1600 | |
| SE-41 | | Pune | 1650 | 1650 | |
| SE-42 | | Pune | 1660 | 1660 | |
| SE-43 | | Pune | 1650 | 1650 | |
| SE-44 | | Pune | 1430 | 1430 | |
| CSE-01 | | | 1950 | 1950 | |
| CSE-02 | | | 2200 | 2200 | |
| CSE-03 | | | 1800 | 1800 | |
| CSE-04 | | | 2700 | 2700 | |
| PE-01 | | | 1650 | 1650 | |
| PE-02 | | | 1650 | 1650 | |
| PE-03 | | | 1650 | 1650 | |
| PE-04 | | | 1400 | 1400 | |
| HN-01 | | | 1250 | 1250 | |
| HN-02 | | | 1400 | 1400 | |
| AF-01 | | | 2200 | 2200 | |
| AF-02 | | | 2000 | 2000 | |
| HR-01 | | | 1300 | 1300 | |
| LA-01 | | | 1350 | 1350 | |
| HR-02 | | | 750 | 750 | |
| HR-03 | | | 830 | 830 | |
| HR-04 | | Pune | 950 | 950 | |
| HR-05 | | Pune | 1100 | 1100 | |
| WD-01 | | | 3300 | 3300 | |
| WD-02 | | Software engg | 3700 | 6043 | 19 Days April |
| CS-01 | | | 1400 | 1400 | |
| CS-02 | | | 1700 | 1700 | |
| CS-03 | | | 1550 | 1550 | |
| CS-04 | | | 1550 | 1550 | |
| CS-05 | | Pune | 1470 | 1470 | |
| CS-06 | | | 1600 | 1600 | |
| CS-07 | | | 1600 | 1600 | |
| TS-01 | | | 1900 | 1900 | |
| TS-02 | | | 1700 | 1700 | |
| DA-02 | | | 800 | 800 | |
| DA-01 | | | 1300 | 1300 | |
| DA-03 | | | 600 | 600 | |
| DA-04 | | | 550 | 550 | |
| DA-05 | | | 650 | 650 | |
| DA-06 | | | 650 | 650 | |
| DA-07 | | | 700 | 700 | |
| DA-08 | | | 580 | 580 | |
| DM-01 | | | 2200 | 2200 | |
| DM-02 | | | 2360 | 2360 | |

134309

**Development**

|  |  |  |  |  |  | 0 |
|--|--|--|--|--|--|--|

**Offices**

| INDORE |  |  |  |  |  |  |
|--------|--|--|--|--|--|--|
| Space |  |  |  |  | 10950 |  |
| Exp |  |  |  |  | 11640 |  |
| Hiring Agency Commission |  |  |  |  | 3607 | 2nd installment |
| Indore New Office Rent |  |  |  |  | 8960 |  |
| Indore New Office Advance |  |  |  |  | 10320 | 2 Months |
| Tax (3 companies) |  |  |  |  | 26300 | Ist installment |
|  |  |  |  |  |  |  |
| PUNE |  |  |  |  |  |  |
| Misc Exp |  |  |  |  | 1980 |  |
| Accom |  |  |  |  | 1650 |  |
| Rent |  |  |  |  | 12210 |  |
| 2nd office rent |  |  |  |  | 4600 |  |
| Car Rent |  |  |  |  | 950 |  |

|  |  |  |  |  |  | 93167 |
|--|--|--|--|--|--|-------|

**Misc**

| Tour Expenses pune |  |  |  |  | 570 |  |
|--------------------|--|--|--|--|-----|--|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

|  |  |  |  |  |  | 570 |
|--|--|--|--|--|--|-----|

| TOTAL EXPENSES |  |  |  |  |  | 228046 |
|----------------|--|--|--|--|--|--------|

**OFFICE**

**SERVICES FOR JUNE 2022**

### Reconciliations



| Date | OT Solutions Tech Pvt Ltd | Webwork solutions | Webmatic Solutions | Websys technologies | Wintech Sol | |
|---|---|---|---|---|---|---|
| 1-Jun | | 51,585.00 | | | | |
| 3-Jun | | | 54,119.00 | | | |
| 6-Jun | | | | 48,255.00 | | |
| 9-Jun | | | | | 34,285.00 | |
| 13-Jun | 61,244.00 | | | | | |
| Total | 61244 | 51585 | 54119 | 48255 | 34285 | 0 |

249488

| SE | Sales Engineer |
|---|---|
| CSE | Chinese Sales Engineer |
| PE | Purchase Engineer |
| HN | Hardware networking |
| AF | Accounts & Finance |
| HR | Human Resource |
| LA | Legal Advisor |
| WD | Web Devloper |
| CS | Customer Support |
| TS | Training Sales |
| DA | Data Analyst |
| DM | Digital Marketing |

### Services

| Code | | | | | | Comments |
|---|---|---|---|---|---|---|
| SE-01 | | | | 1550 | 1550 | |
| SE-02 | | | Pune | 1650 | 1650 | Full & Final |
| SE-03 | | | | 1700 | 1700 | |
| SE-04 | | | | 2300 | 2300 | |
| SE-05 | | | | 1450 | 1450 | |
| SE-06 | | | | 1350 | 1350 | |
| SE-07 | | | | 1400 | 1400 | |
| SE-08 | | | | 1570 | 1570 | |
| SE-09 | | | Pune | 1550 | 1550 | |
| SE-10 | | | | 1450 | 1450 | |
| SE-11 | | | | 1700 | 1700 | |
| SE-12 | | | | 1800 | 1800 | |
| SE-13 | | | | 1450 | 1450 | |
| SE-14 | | | | 1420 | 1420 | |
| SE-15 | | | | 1350 | 1350 | |
| SE-16 | | | | 1670 | 1670 | |
| SE-17 | | | | 1450 | 1450 | |
| SE-18 | | | | 1650 | 1650 | |
| SE-19 | | | | 1600 | 1600 | |
| SE-20 | | | | 1650 | 1650 | |
| SE-21 | | | | 1650 | 1650 | |
| SE-22 | | | | 1650 | 1650 | |
| SE-23 | | | | 1580 | 1580 | |
| SE-24 | | | | 1660 | 1660 | |
| SE-25 | | | Pune | 1650 | 1650 | |
| SE-26 | | | Pune | 1470 | 1470 | |
| SE-27 | | | Pune | 1650 | 1650 | |
| SE-28 | | | Pune | 1700 | 1700 | |
| SE-29 | | | Pune | 1650 | 1650 | |
| SE-30 | | | Pune | 1650 | 1650 | |
| SE-31 | | | Pune | 1550 | 1550 | |
| SE-32 | | | Pune | 1650 | 1650 | |
| SE-33 | | | | 1550 | 1550 | |
| SE-34 | | | Pune | 1650 | 1650 | |
| SE-35 | | | Pune | 1680 | 1680 | |
| SE-36 | | | Pune | 1670 | 1670 | |
| SE-38 | | | | 1550 | 1550 | |
| SE-39 | | | Pune | 1650 | 1650 | |
| SE-40 | | | Pune | 1600 | 1600 | |
| SE-41 | | | Pune | 1650 | 1650 | |
| SE-42 | | | Pune | 1660 | 1660 | |
| SE-43 | | | Pune | 1650 | 1650 | |
| SE-44 | | | Pune | 1650 | 2530 | 16 days May |
| SE-45 | | | Pune | 1650 | 2530 | 16 days May |
| SE-46 | | | Pune | 1680 | 2576 | 16 days May |
| SE-47 | | | | 1550 | 2377 | 16 days May |
| SE-48 | | | | 1600 | 2453 | 16 days May |
| SE-49 | | | Pune | 1600 | 2453 | 16 days May |
| SE-50 | | | | 1650 | 2090 | 8 Days May |
| SE-51 | | | Pune | 1650 | 1650 | |
| SE-52 | | | | 1680 | 1680 | |
| SE-53 | | | | 1530 | 1530 | |
| SE-54 | | | | 1650 | 1650 | |
| SE-55 | | | | 1650 | 1650 | |
| SE-56 | | | Pune | 1550 | 1550 | |
| SE-57 | | | Pune | 1590 | 1590 | |
| CSE-01 | | | | 1950 | 1950 | |
| CSE-02 | | | | 2200 | 2200 | |
| CSE-03 | | | | 1800 | 1800 | |
| CSE-04 | | | | 2700 | 2700 | |
| PE-01 | | | | 1650 | 1650 | |
| PE-02 | | | | 1650 | 1650 | |
| PE-03 | | | Pune | 1650 | 1650 | |
| PE-04 | | | | 1400 | 1400 | |
| PE-05 | | | Pune | 1800 | 1800 | |
| PE-06 | | | Pune | 1650 | 1650 | |
| HN-01 | | | | 1250 | 1250 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2200 | 2200 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1350 | 1350 | |
| HR-02 | | | | 750 | 750 | |
| HR-03 | | | | 830 | 830 | |
| HR-04 | | | Pune | 950 | 950 | |
| HR-05 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3300 | 3300 | |
| WD-02 | | Software engg | | 3700 | 3700 | |
| CS-01 | | | | 1400 | 1400 | |
| CS-02 | | | | 1700 | 1700 | |
| CS-03 | | | | 1550 | 1550 | |
| CS-04 | | | | 1550 | 1550 | |
| CS-05 | | | Pune | 1470 | 1470 | |
| CS-06 | | | | 1600 | 1600 | |
| CS-07 | | | | 1600 | 1600 | |
| TS-01 | | | | 1900 | 1900 | |
| TS-02 | | | | 1700 | 1700 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1300 | 1300 | |
| DA-03 | | | | 600 | 600 | |
| DA-04 | | | | 550 | 550 | |
| DA-05 | | | | 650 | 650 | |
| DA-06 | | | | 650 | 650 | |
| DA-07 | | | | 700 | 700 | |
| DA-08 | | | | 580 | 580 | |
| DM-01 | | | | 2200 | 2200 | |
| DM-02 | | | | 2360 | 2360 | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

157279

**Development**

| Website |  |  |  | 450 |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

450

**Offices**

| INDORE |  |  |  |  |  |
|---|---|---|---|---|---|
| Space |  |  |  | 10950 |  |
| Exp |  |  |  | 12030 |  |
| Hiring Agency Commission |  |  |  | 4809 |  |
| Indore New Office Rent |  |  |  | 8960 |  |
| Taxation |  |  |  | 26300 | 2nd installment |
| Misc Exp |  |  |  | 640 |  |
| Accomodation |  |  |  | 490 |  |
| Backend team bonus |  |  |  | 2800 |  |
|  |  |  |  |  |  |
| PUNE |  |  |  |  |  |
| Misc Exp |  |  |  | 2840 |  |
| Accom |  |  |  | 1950 |  |
| Rent |  |  |  | 12210 |  |
| 2nd office rent |  |  |  | 4600 |  |
| Car Rent |  |  |  | 950 |  |

89529

**Misc**

| Tour Expenses pune |  |  |  | 2230 |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

2230

**TOTAL EXPENSES**                                                                        249488

| OFFICE |
|---|
| SERVICES FOR JULY 2022 |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwork solutions | Webmatic Solutions | Websys technologiies | Wintech Sol | |
|---|---|---|---|---|---|---|
| 4-Jul | | 57,680.00 | | | | |
| 7-Jul | | | 68,920.00 | | | |
| 18-Jul | | | | 35,544.00 | | |
| 14-Jul | | | | | 47,690.00 | |
| 11-Jul | 80,689.00 | | | | | |
| Total | 80689 | 57680 | 68920 | 35544 | 47690 | 0 |

290523

| | |
|---|---|
| SE | Sales Engineer |
| CSE | Chinese Sales Engineer |
| PE | Purchase Engineer |
| HN | Hardware networking |
| AF | Accounts & Finance |
| HR | Human Resource |
| LA | Legal Advisor |
| WD | Web Deviloper |
| CS | Customer Support |
| TS | Training Sales |
| DA | Data Analyst |
| DM | Digital Marketing |



**Services**

| Code | | | | | | Comments |
|---|---|---|---|---|---|---|
| SE-01 | | | | 1550 | 1550 | |
| SE-03 | | | | 1700 | 1700 | |
| SE-04 | | | | 2300 | 2300 | |
| SE-05 | | | | 1450 | 1450 | |
| SE-06 | | | | 1350 | 1350 | |
| SE-07 | | | | 1400 | 1400 | |
| SE-08 | | | | 1570 | 1570 | |
| SE-09 | | | Pune | 1550 | 1550 | |
| SE-10 | | | | 1450 | 1450 | |
| SE-11 | | | | 1700 | 1700 | |
| SE-12 | | | | 1800 | 1800 | |
| SE-14 | | | | 1420 | 1420 | |
| SE-15 | | | | 1350 | 1350 | |
| SE-16 | | | | 1670 | 1670 | |
| SE-17 | | | | 1450 | 1450 | |
| SE-18 | | | | 1600 | 1600 | |
| SE-19 | | | | 1600 | 1600 | |
| SE-20 | | | | 1650 | 1650 | |
| SE-21 | | | | 1650 | 1650 | |
| SE-22 | | | | 1650 | 1650 | |
| SE-23 | | | | 1580 | 1580 | |
| SE-24 | | | | 1660 | 1660 | |
| SE-25 | | | | 1650 | 1650 | |
| SE-26 | | | Pune | 1470 | 1470 | |
| SE-27 | | | Pune | 1650 | 1650 | |
| SE-28 | | | Pune | 1700 | 1700 | |
| SE-29 | | | Pune | 1650 | 1650 | |
| SE-30 | | | Pune | 1650 | 1650 | |
| SE-31 | | | Pune | 1550 | 1550 | |
| SE-32 | | | Pune | 1650 | 1650 | |
| SE-33 | | | | 1550 | 1550 | |
| SE-34 | | | Pune | 1650 | 1650 | |
| SE-35 | | | Pune | 1680 | 1680 | |
| SE-36 | | | Pune | 1670 | 1670 | |
| SE-38 | | | | 1550 | 1550 | |
| SE-39 | | | Pune | 1650 | 1650 | |
| SE-40 | | | Pune | 1600 | 1600 | |
| SE-41 | | | Pune | 1650 | 1650 | |
| SE-42 | | | Pune | 1660 | 1660 | |
| SE-43 | | | Pune | 1650 | 1650 | |
| SE-44 | | | Pune | 1650 | 1650 | |
| SE-45 | | | Pune | 1650 | 1650 | |
| SE-46 | | | Pune | 1680 | 1680 | |
| SE-47 | | | | 1550 | 1550 | |
| SE-48 | | | | 1600 | 1600 | |
| SE-49 | | | Pune | 1600 | 1600 | |
| SE-50 | | | | 1650 | 1650 | |
| SE-51 | | | Pune | 1650 | 1650 | |
| SE-52 | | | | 1680 | 1680 | |
| SE-54 | | | | 1650 | 1650 | |
| SE-55 | | | | 1650 | 1650 | |
| SE-56 | | | Pune | 1550 | 1550 | |
| SE-57 | | | Pune | 1590 | 1590 | |
| SE-58 | | | | 1550 | 2325 | 15 days june |
| SE-59 | | | Pune | 1600 | 2400 | 15 days june |
| SE-40 | | | | 1580 | 2370 | 15 days june |
| SE-41 | | | | 1550 | 2325 | 15 days june |
| SE-42 | | | | 1600 | 2187 | 11 days june |
| SE-43 | | | | 1550 | 2015 | 9 days june |
| SE-64 | | | | 1450 | 1885 | 9 days june |
| SE-65 | | | | 1450 | 1813 | 9 days june |
| SE-66 | | | Pune | 1600 | 1920 | 4 days june |
| SE-67 | | | | 1650 | 1650 | |
| SE-48 | | | | 1550 | 1550 | |
| SE-69 | | | | 1500 | 1500 | |
| SE-70 | | | | 1480 | 1480 | |
| SE-71 | | | | 1600 | 1600 | |
| SE-72 | | | | 1550 | 1550 | |
| SE-73 | | | | 1570 | 1570 | |
| SE-74 | | | | 1650 | 1650 | |
| CSE-01 | | | | 2600 | 2600 | |
| CSE-02 | | | | 2200 | 2200 | |
| CSE-03 | | | | 1800 | 1800 | |
| CSE-04 | | | | 2700 | 2700 | |
| PE-01 | | | | 1650 | 1650 | |
| PE-02 | | | | 1650 | 1650 | |
| PE-03 | | | Pune | 1650 | 1650 | |
| PE-05 | | | Pune | 1800 | 1800 | |
| PE-06 | | | Pune | 1650 | 1650 | |
| HN-01 | | | | 1250 | 1250 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2200 | 2200 | |
| AF-02 | | | | 2000 | 3333 | 20 Days june |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1350 | 1350 | |
| HR-02 | | | | 750 | 750 | |
| HR-03 | | | | 830 | 830 | |
| HR-04 | | | Pune | 950 | 950 | |
| HR-05 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3300 | 3300 | |
| WD-02 | | Software engg | | 3700 | 3700 | |
| CS-01 | | | | 1400 | 1400 | |
| CS-02 | | | | 1700 | 1700 | |
| CS-03 | | | | 1550 | 1550 | |
| CS-04 | | | | 1550 | 1550 | |
| CS-05 | | | Pune | 1470 | 1470 | |
| CS-06 | | | | 1600 | 1600 | |
| CS-07 | | | | 1600 | 1600 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TS-01 | | | | 1900 | 1900 | |
| TS-02 | | | | 1700 | 1700 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1300 | 1300 | |
| DA-03 | | | | 600 | 600 | |
| DA-04 | | | | 550 | 550 | |
| DA-05 | | | | 650 | 650 | |
| DA-06 | | | | 650 | 650 | |
| DA-07 | | | | 700 | 700 | |
| DA-08 | | | | 580 | 580 | |
| DM-01 | | | | 2200 | 2200 | |
| DM-02 | | | | 2360 | 2360 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 181393 |

**Development**

| | | | | | | |
|---|---|---|---|---|---|---|
| Website | | | x14 | | 2170 | |
| New Office Furniture | | | | | 13120 | |
| New Office construction | | | | | 7650 | |
| Electricity expenses | | | | | 3830 | |
| | | | | | | 26770 |

**Offices**

| | | | | | | |
|---|---|---|---|---|---|---|
| INDORE | | | | | | |
| Space | | | | | 10950 | |
| Exp | | | | | 13120 | |
| Hiring Agency Commission | | | | | 2750 | |
| Indore New Office Rent | | | | | 8960 | |
| Taxation | | | | | 21100 | 3rd installment |
| Misc Exp | | | | | 640 | |
| Accomodation | | | | | 530 | |
| Bonus | | | | | 1200 | |
| | | | | | | |
| PUNE | | | | | | |
| Misc Exp | | | | | 2840 | |
| Accom | | | | | 2900 | |
| Rent | | | | | 12210 | |
| 2nd office rent | | | | | 4600 | |
| | | | | | | |
| | | | | | | 80710 |

**Misc**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tour Expenses pune | | | | | 1650 | |
| | | | | | | |
| | | | | | | 1650 |

| TOTAL EXPENSES | | | | | | 290523 |

| OFFICE | | | | | | |
|---|---|---|---|---|---|---|
| SERVICES FOR AUGUST 2022 | | | | | | |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwork solutions | Modern Technologies | Webmatic Solutions | Websys technologies | Wintech Sol | |
|---|---|---|---|---|---|---|---|
| 4-Aug | | | 42,838.00 | | | | |
| 16-Aug | 95,806.00 | | | | | | |
| 1-Aug | | 51,558.00 | | | | | |
| 8-Aug | | | | 56,221.00 | | | |
| 10-Aug | | | | | 48062 | | |
| 18-Aug | | | | | | 47,985.00 | |
| | | | | | | | |
| Total | 95806 | 51558 | 42838 | 56221 | 48062 | 47985 | 0 |

342470

| SE | Sales Engineer |
|---|---|
| CSE | Chinese Sales Engineer |
| PE | Purchase Engineer |
| HN | Hardware networking |
| AF | Accounts & Finance |
| HR | Human Resource |
| LA | Legal Advisor |
| WD | Web Developer |
| CS | Customer Support |
| TS | Training Sales |
| DA | Data Analyst |
| DM | Digital Marketing |

**Services**

| | | | | | | | Comments |
|---|---|---|---|---|---|---|---|
| SE-03 | | | | | 1700 | 1700 | |
| SE-04 | | | | | 2300 | 2300 | |
| SE-05 | | | | | 1450 | 1450 | |
| SE-06 | | | | | 1350 | 1350 | |
| SE-07 | | | | | 1400 | 1400 | |
| SE-08 | | | | | 1570 | 1570 | |
| SE-09 | | | | Pune | 1550 | 1550 | |
| SE-10 | | | | | 1450 | 1450 | |
| SE-11 | | | | | 1700 | 1700 | |
| SE-12 | | | | | 1800 | 1800 | |
| SE-14 | | | | | 1420 | 1420 | |
| SE-15 | | | | | 1350 | 1350 | |
| SE-16 | | | | | 1670 | 1670 | |
| SE-17 | | | | | 1450 | 1450 | |
| SE-18 | | | | | 1650 | 1650 | |
| SE-19 | | | | | 1600 | 1600 | |
| SE-20 | | | | | 1650 | 1650 | |
| SE-21 | | | | | 1650 | 1650 | |
| SE-22 | | | | | 1650 | 1650 | |
| SE-23 | | | | | 1580 | 1580 | |
| SE-25 | | | | Pune | 1650 | 1650 | |
| SE-26 | | | | Pune | 1470 | 1470 | |
| SE-27 | | | | Pune | 1650 | 1650 | |
| SE-28 | | | | Pune | 1700 | 1700 | |
| SE-29 | | | | Pune | 1650 | 1650 | |
| SE-30 | | | | Pune | 1650 | 1650 | |
| SE-31 | | | | Pune | 1550 | 1550 | |
| SE-32 | | | | Pune | 1650 | 1650 | |
| SE-33 | | | | | 1550 | 1550 | |
| SE-34 | | | | Pune | 1650 | 1650 | |
| SE-35 | | | | Pune | 1680 | 1680 | |
| SE-36 | | | | Pune | 1670 | 1670 | |
| SE-38 | | | | | 1550 | 1550 | |
| SE-39 | | | | Pune | 1650 | 1650 | |
| SE-40 | | | | Pune | 1600 | 1600 | |
| SE-41 | | | | Pune | 1650 | 1650 | |
| SE-42 | | | | Pune | 1660 | 1660 | |
| SE-43 | | | | Pune | 1650 | 1650 | |
| SE-44 | | | | Pune | 1650 | 1650 | |
| SE-45 | | | | Pune | 1650 | 1650 | |
| SE-46 | | | | Pune | 1680 | 1680 | |
| SE-47 | | | | | 1550 | 1550 | |
| SE-48 | | | | | 1600 | 1600 | |
| SE-49 | | | | Pune | 1600 | 1600 | |
| SE-50 | | | | | 1650 | 1650 | |
| SE-51 | | | | Pune | 1650 | 1650 | |
| SE-52 | | | | | 1680 | 1680 | |
| SE-54 | | | | | 1650 | 1650 | |
| SE-55 | | | | | 1650 | 1650 | |
| SE-56 | | | | Pune | 1550 | 1550 | |
| SE-57 | | | | Pune | 1590 | 1590 | |
| SE-58 | | | | | 1550 | 1550 | |
| SE-59 | | | | Pune | 1600 | 1600 | |
| SE-60 | | | | | 1580 | 1580 | |
| SE-61 | | | | | 1550 | 1550 | |
| SE-62 | | | | | 1600 | 1600 | |
| SE-63 | | | | | 1550 | 1550 | |
| SE-64 | | | | | 1450 | 1450 | |
| SE-65 | | | | | 1600 | 1600 | |
| SE-66 | | | | Pune | 1600 | 1600 | |
| SE-67 | | | | Pune | 1650 | 1650 | |
| SE-68 | | | | Pune | 1550 | 1550 | |
| SE-69 | | | | Pune | 1500 | 1500 | |
| SE-70 | | | | Pune | 1480 | 1480 | |
| SE-71 | | | | | 1600 | 1600 | |
| SE-72 | | | | | 1550 | 1550 | |
| SE-73 | | | | Pune | 1570 | 1570 | |
| SE-74 | | | | Pune | 1650 | 1650 | |
| SE-75 | | | | Pune | 3080 | 3080 | 26 Days July |
| SE-76 | | | | | 1600 | 2987 | 26 Days July |
| SE-77 | | | | | 1650 | 3080 | 26 Days July |
| SE-78 | | | | | 1650 | 3025 | 25 Days July |
| SE-79 | | | | | 1600 | 2667 | 20 Days July |
| SE-80 | | | | | 1600 | 2293 | 13 Days July |
| SE-81 | | | | Pune | 1650 | 2365 | 13 Days July |
| SE-82 | | | | Pune | 1650 | 2365 | 13 Days July |
| | | | | | | | |
| CSE-01 | | | | | 2600 | 2600 | |
| CSE-02 | | | | | 2200 | 2200 | |
| CSE-03 | | | | | 1800 | 1800 | |
| CSE-04 | | | | | 2700 | 2700 | |
| PE-01 | | | | | 1650 | 1650 | |
| PE-02 | | | | Pune | 1650 | 1650 | |
| PE-03 | | | | Pune | 1650 | 1650 | |
| PE-05 | | | | Pune | 1800 | 1800 | |
| PE-06 | | | | | 1650 | 1650 | |
| HN-01 | | | | | 1250 | 1250 | |
| HN-02 | | | | | 1400 | 1400 | |
| AF-01 | | | | | 2200 | 2200 | |
| AF-02 | | | | | 2000 | 2000 | |
| HR-01 | | | | | 1300 | 1300 | |
| LA-01 | | | | | 1350 | 1350 | |
| HR-02 | | | | | 750 | 750 | |
| HR-03 | | | | | 830 | 830 | |
| HR-04 | | | | Pune | 950 | 950 | |
| HR-05 | | | | Pune | 1100 | 1100 | |
| WD-01 | | | | | 3300 | 3300 | |
| WD-02 | | | | Software engg | 3700 | 3700 | |
| CS-01 | | | | | 1400 | 1400 | |
| CS-02 | | | | | 1700 | 1700 | |
| CS-03 | | | | | 1550 | 1550 | |
| CS-04 | | | | | 1550 | 1550 | |
| CS-06 | | | | | 1600 | 1600 | |
| CS-07 | | | | | 1600 | 1600 | |
| TS-01 | | | | | 1900 | 1900 | |
| TS-02 | | | | | 1700 | 1700 | |
| DA-02 | | | | | 800 | 800 | |
| DA-01 | | | | | 1300 | 1300 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DA-03 | | | | 600 | 600 | |
| DA-04 | | | | 550 | 550 | |
| DA-05 | | | | 650 | 650 | |
| DA-06 | | | | 650 | 650 | |
| DA-07 | | | | 700 | 700 | |
| DA-08 | | | | 580 | 580 | |
| DM-01 | | | | 2200 | 2200 | |
| DM-02 | | | | 2360 | 2360 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 192082 |

**Development**

| | | | | | | |
|---|---|---|---|---|---|---|
| Website | | | x21 | | 4350 | |
| New Office Furniture | | | | | 5690 | |
| New Office A.C. | | | | | 8980 | |
| Electricity expenses | | | | | 1530 | |
| Router and cable | | | | | 5660 | 26210 |

**Offices**

| | | | | | | |
|---|---|---|---|---|---|---|
| **INDORE** | | | | | | |
| Space | | | | | 10950 | |
| Exp | | | | | 12030 | |
| Hiring Agency Commission | | | | | 2640 | |
| Indore New Office Rent | | | | | 8960 | |
| Taxation | | | | | 21100 | 4th installment |
| Misc Exp | | | | | 750 | |
| Accomodation | | | | | 480 | |
| Diwali Bonus | | | | | 42838 | 1st installment |
| | | | | | | |
| **PUNE** | | | | | | |
| Misc Exp | | | | | 2840 | |
| Accom | | | | | 2900 | |
| Rent | | | | | 12210 | |
| 2nd office rent | | | | | 4600 | |
| | | | | | | |
| | | | | | | 122298 |

**Misc**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Tour Expenses pune | | | | | 1880 | |
| | | | | | | |
| | | | | | | 1880 |

| OFFICE | | | | | | | |
|---|---|---|---|---|---|---|---|
| SERVICES FOR SEPTEMBER 2022 | | | | | | | |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwork solutions | Modern Technologies | Webmatic Solutions | Websys technologies | Wintech Sol | |
|---|---|---|---|---|---|---|---|
| 17-Sep | | | 42,838.00 | | | | |
| 13-Sep | 85,960.00 | | | | | | |
| 1-Sep | | 50,614.00 | | | | | |
| 3-Sep | | | | 51,116.00 | | | |
| 6-Sep | | | | | 52,660.00 | | |
| 10-Sep | | | | | | 46,224.00 | |
| Total | 85960 | 50614 | 42838 | 51116 | 52660 | 46224 | 0 | 329412 |

| SE | Sales Engineer |
|---|---|
| CSE | Chinese Sales Engineer |
| PE | Purchase Engineer |
| HN | Hardware networking |
| AF | Accounts & Finance |
| HR | Human Resource |
| LA | Legal Advisor |
| WD | Web Developer |
| CS | Customer Support |
| TS | Training Sales |
| DA | Data Analyst |
| DM | Digital Marketing |

**Services**

| Code | | | | Value1 | Value2 | Comments |
|---|---|---|---|---|---|---|
| SE-04 | | | | 2300 | 2300 | |
| SE-05 | | | | 1450 | 1450 | |
| SE-06 | | | | 1350 | 1350 | |
| SE-07 | | | | 1400 | 1400 | |
| SE-08 | | | | 1570 | 1570 | |
| SE-09 | | | Pune | 1550 | 1550 | |
| SE-10 | | | | 1450 | 1450 | |
| SE-11 | | | | 1700 | 1700 | |
| SE-12 | | | | 1800 | 1800 | |
| SE-14 | | | | 1420 | 1420 | |
| SE-15 | | | | 1350 | 1350 | |
| SE-16 | | | | 1670 | 1670 | |
| SE-17 | | | | 1450 | 1450 | |
| SE-18 | | | | 1650 | 1650 | |
| SE-19 | | | | 1600 | 1600 | |
| SE-20 | | | | 1650 | 1650 | |
| SE-21 | | | | 1650 | 1650 | |
| SE-22 | | | | 1650 | 1650 | |
| SE-23 | | | | 1580 | 1580 | |
| SE-25 | | | Pune | 1650 | 1650 | |
| SE-26 | | | Pune | 1470 | 1470 | |
| SE-27 | | | Pune | 1650 | 1650 | |
| SE-28 | | | Pune | 1700 | 1700 | |
| SE-29 | | | Pune | 1650 | 1650 | |
| SE-30 | | | Pune | 1650 | 1650 | |
| SE-31 | | | Pune | 1550 | 1550 | |
| SE-32 | | | Pune | 1650 | 1650 | |
| SE-33 | | | | 1550 | 1550 | |
| SE-34 | | | Pune | 1650 | 1650 | |
| SE-35 | | | Pune | 1680 | 1680 | |
| SE-36 | | | Pune | 1670 | 1670 | |
| SE-39 | | | Pune | 1650 | 1650 | |
| SE-40 | | | Pune | 1600 | 1600 | |
| SE-41 | | | Pune | 1650 | 1650 | |
| SE-42 | | | Pune | 1660 | 1660 | |
| SE-43 | | | Pune | 1650 | 1650 | |
| SE-44 | | | Pune | 1650 | 1650 | |
| SE-45 | | | Pune | 1650 | 1650 | |
| SE-46 | | | Pune | 1680 | 1680 | |
| SE-47 | | | | 1550 | 1550 | |
| SE-48 | | | | 1600 | 1600 | |
| SE-49 | | | Pune | 1600 | 1600 | |
| SE-50 | | | | 1650 | 1650 | |
| SE-51 | | | Pune | 1650 | 1650 | |
| SE-52 | | | | 1680 | 1680 | |
| SE-54 | | | | 1650 | 1650 | |
| SE-56 | | | Pune | 1550 | 1550 | |
| SE-58 | | | | 1550 | 1550 | |
| SE-59 | | | Pune | 1600 | 1600 | |
| SE-60 | | | | 1580 | 1580 | |
| SE-61 | | | | 1550 | 1550 | |
| SE-62 | | | | 1600 | 1600 | |
| SE-63 | | | | 1550 | 1550 | |
| SE-64 | | | | 1450 | 1450 | |
| SE-65 | | | | 1600 | 1600 | |
| SE-66 | | | Pune | 1600 | 1600 | |
| SE-67 | | | Pune | 1650 | 1650 | |
| SE-68 | | | Pune | 1550 | 1550 | |
| SE-69 | | | Pune | 1500 | 1500 | |
| SE-70 | | | Pune | 1480 | 1480 | |
| SE-71 | | | | 1600 | 1600 | |
| SE-72 | | | | 1550 | 1550 | |
| SE-73 | | | Pune | 1570 | 1570 | |
| SE-74 | | | Pune | 1650 | 1650 | |
| SE-75 | | | Pune | 1650 | 1650 | |
| SE-76 | | | | 1600 | 1600 | |
| SE-77 | | | | 1650 | 1650 | |
| SE-78 | | | | 1650 | 1650 | |
| SE-79 | | | | 1600 | 1600 | |
| SE-80 | | | | 1600 | 1600 | |
| SE-81 | | | Pune | 1650 | 1650 | |
| SE-82 | | | Pune | 1650 | 1650 | |
| SE-83 | | | Pune | 1600 | 2131 | 10 days August |
| SE-84 | | | Pune | 1650 | 2200 | 10 days August |
| SE-85 | | | | 1580 | 2107 | 10 days August |
| SE-86 | | | | 1500 | 2000 | 10 days August |
| SE-87 | | | | 1620 | 2160 | 10 days August |
| CSE-01 | | | | 2600 | 2600 | |
| CSE-02 | | | | 2200 | 2200 | |
| CSE-03 | | | | 1800 | 1800 | |
| CSE-04 | | | | 2700 | 2700 | |
| CSE-05 | | | | 2200 | 2933 | 10 days August |
| CSE-06 | | | | 2200 | 2933 | 10 days August |
| PE-01 | | | | 1650 | 1650 | |
| PE-02 | | | Pune | 1650 | 1650 | |
| PE-03 | | | Pune | 1650 | 1650 | |
| HN-01 | | | | 1250 | 1250 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2760 | 2760 | Increase |
| AF-02 | | | | 2000 | 2000 | |
| AF-03 | | | | 2050 | 2733 | 10 days August |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1350 | 1350 | |
| HR-02 | | | | 750 | 750 | |
| HR-03 | | | | 830 | 830 | |
| HR-04 | | | Pune | 950 | 950 | |
| HR-05 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3300 | 3300 | |
| WD-02 | | | Software engg | 3700 | 3700 | |
| CS-01 | | | | 1400 | 1400 | |
| CS-02 | | | | 1700 | 1700 | |
| CS-03 | | | | 1550 | 1550 | |
| CS-05 | | | | 1600 | 1600 | |
| CS-07 | | | | 1600 | 1600 | |
| TS-01 | | | | 1900 | 1900 | |
| TS-02 | | | | 1700 | 1700 | |
| DA-02 | | | | 800 | 800 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DA-01 | | | | 1300 | 1300 | |
| DA-03 | | | | 600 | 600 | |
| DA-04 | | | | 550 | 550 | |
| DA-05 | | | | 650 | 650 | |
| DA-06 | | | | 650 | 650 | |
| DA-07 | | | | 700 | 700 | |
| DA-08 | | | | 580 | 580 | |
| DM-01 | | | | 2200 | 2200 | |
| DM-02 | | | | 2360 | 2360 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | **191539** |

**Development**

| | | | | | | |
|---|---|---|---|---|---|---|
| New Office Furniture | | | | | 7610 | |
| Electric expenses & Instrument | | | | | 3450 | |
| Chairs | | | | | 5500 | |
| | | | | | | **16560** |

**Offices**

| | | | | | | |
|---|---|---|---|---|---|---|
| **INDORE** | | | | | | |
| Space | | | | | 10950 | |
| Exp | | | | | 12630 | |
| Hiring Agency Commission | | | | | 3410 | |
| Indore New Office Rent | | | | | 8960 | |
| Provident fund (PF) | | | | | 17300 | April & May 22 |
| Misc Exp | | | | | 465 | |
| Accomodation | | | | | 760 | |
| Diwali Bonus | | | | | 42838 | 2nd installment |
| | | | | | | |
| **PUNE** | | | | | | |
| Misc Exp | | | | | 2840 | |
| Accom | | | | | 2900 | |
| Rent | | | | | 12210 | |
| 2nd office rent | | | | | 4600 | |
| | | | | | | |
| | | | | | | **119863** |

**Misc**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tour Expenses pune | | | | | 1450 | |
| | | | | | | **1450** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL EXPENSES** | | | | | | **329412** |

| OFFICE |
|---|
| SERVICES FOR NOVEMBER 2022 |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwork solutions | Webmatic Solutions | Websys technologies | Wintech Sol | |
|---|---|---|---|---|---|---|
| 1-Nov | 73,895.00 | | | | | |
| 4-Nov | | 49,263.00 | | | | |
| 7-Nov | | | 28,902.00 | | | |
| 10-Nov | | | | 67,895.00 | | |
| 14-Nov | | | | | 53,250.00 | |
| | | | | | | |

| Total | 73895 | 49263 | 28902 | 67895 | 53250 | 0 | 273205 |
|---|---|---|---|---|---|---|---|

**Services**

| | | | | | | Comments |
|---|---|---|---|---|---|---|
| SE-04 | | | | 2300 | 2300 | |
| SE-06 | | | | 1350 | 1350 | |
| SE-07 | | | | 1400 | 1400 | |
| SE-08 | | | | 1570 | 1570 | |
| SE-09 | | | Pune | 1550 | 1550 | |
| SE-12 | | | | 1800 | 1800 | |
| SE-14 | | | | 1420 | 1420 | |
| SE-15 | | | | 1350 | 1350 | |
| SE-16 | | | | 1670 | 1670 | |
| SE-17 | | | | 1450 | 1450 | |
| SE-18 | | | | 1650 | 1650 | |
| SE-19 | | | | 1600 | 1600 | |
| SE-20 | | | | 1650 | 1650 | |
| SE-21 | | | | 1650 | 1650 | |
| SE-22 | | | | 1650 | 1650 | |
| SE-23 | | | | 1580 | 1580 | |
| SE-26 | | | Pune | 1470 | 1470 | |
| SE-28 | | | Pune | 1700 | 1700 | |
| SE-29 | | | Pune | 1650 | 1650 | |
| SE-30 | | | Pune | 1650 | 1650 | |
| SE-31 | | | Pune | 1550 | 1550 | |
| SE-32 | | | Pune | 1650 | 1650 | |
| SE-33 | | | | 1550 | 1550 | |
| SE-34 | | | Pune | 1650 | 1650 | |
| SE-35 | | | Pune | 1680 | 1680 | |
| SE-36 | | | Pune | 1670 | 1670 | |
| SE-40 | | | Pune | 1600 | 1600 | |
| SE-42 | | | Pune | 1660 | 1660 | |
| SE-43 | | | Pune | 1650 | 1650 | |
| SE-44 | | | Pune | 1650 | 1650 | |
| SE-45 | | | Pune | 1650 | 1650 | |
| SE-47 | | | | 1550 | 1550 | |
| SE-48 | | | | 1600 | 1600 | |
| SE-50 | | | | 1650 | 1650 | |
| SE-52 | | | | 1680 | 1680 | |
| SE-54 | | | | 1650 | 1650 | |
| SE-56 | | | Pune | 1550 | 1550 | |
| SE-58 | | | | 1550 | 1550 | |
| SE-59 | | | Pune | 1600 | 1600 | |
| SE-60 | | | | 1580 | 1580 | |
| SE-61 | | | | 1550 | 1550 | |
| SE-62 | | | | 1600 | 1600 | |
| SE-63 | | | | 1550 | 1550 | |
| SE-64 | | | | 1450 | 1450 | |
| SE-66 | | | Pune | 1600 | 1600 | |
| SE-67 | | | Pune | 1650 | 1650 | |
| SE-69 | | | Pune | 1500 | 1500 | |
| SE-71 | | | | 1600 | 1600 | |
| SE-72 | | | | 1550 | 1550 | |
| SE-73 | | | Pune | 1570 | 1570 | |
| SE-74 | | | Pune | 1650 | 1650 | |
| SE-75 | | | Pune | 1650 | 1650 | |
| SE-76 | | | | 1600 | 1600 | |
| SE-77 | | | | 1650 | 1650 | |
| SE-78 | | | Pune | 1650 | 1650 | |
| SE-79 | | | | 1600 | 1600 | |
| SE-80 | | | | 1600 | 1600 | |
| SE-81 | | | Pune | 1650 | 1650 | |
| SE-82 | | | Pune | 1650 | 1650 | |
| SE-83 | | | Pune | 1650 | 1650 | |
| SE-84 | | | Pune | 1650 | 1650 | |
| SE-85 | | | | 1580 | 1580 | |
| SE-86 | | | | 1500 | 1500 | |
| SE-87 | | | | 1620 | 1620 | |
| SE-88 | | | | 1650 | 1650 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-90 | | | | 1570 | 1570 | |
| SE-91 | | | | 1600 | 1600 | |
| SE-92 | | | | 1600 | 1600 | |
| SE-93 | | | | 1600 | 3200 | OCT month as well |
| SE-94 | | | | 1600 | 3200 | OCT month as well |
| SE-95 | | | | 1650 | 3300 | OCT month as well |
| SE-96 | | | | 1650 | 3300 | OCT month as well |
| CSE-01 | | | | 2600 | 2600 | |
| CSE-02 | | | | 2200 | 2200 | |
| CSE-03 | | | | 1800 | 1800 | |
| CSE-04 | | | | 2700 | 2700 | |
| CSE-05 | | | | 2200 | 2200 | |

| | | | | | |
|---|---|---|---|---|---|
| CSE-06 | | | | 2200 | 2200 |
| CSE-07 | | | | 2450 | 2450 |
| CSE-08 | | | | 2450 | 2450 |
| PE-01 | | | | 1650 | 1650 |
| PE-02 | | Quality | Pune | 1650 | 1650 |
| PE-03 | | | Pune | 1650 | 1650 |
| PE-04 | | | Pune | 1700 | 1700 |
| HN-01 | | | | 1250 | 1250 |
| HN-02 | | | | 1400 | 1400 |
| AF-01 | | | | 2760 | 2760 |
| AF-02 | | | | 2000 | 2000 |
| AF-03 | | | | 2050 | 2050 |
| HR-01 | | | | 1300 | 1300 |
| LA-01 | | | | 1350 | 1350 |
| HR-03 | | | | 830 | 830 |
| HR-04 | | | Pune | 950 | 950 |
| HR-05 | | | Pune | 1100 | 1100 |
| WD-01 | | | | 3300 | 3300 |
| WD-02 | | Software engg | | 3700 | 3700 |
| CS-02 | | | | 1700 | 1700 |
| CS-03 | | | | 1550 | 1550 |
| CS-06 | | | | 1600 | 1600 |
| CS-07 | | | | 1600 | 1600 |
| TS-01 | | | | 1900 | 1900 |
| TS-02 | | | | 1700 | 1700 |
| DA-02 | | | | 800 | 800 |
| DA-01 | | | | 1300 | 1300 |
| DA-03 | | | | 600 | 600 |
| DA-04 | | | | 550 | 550 |
| DA-05 | | | | 650 | 650 |
| DA-06 | | | | 650 | 650 |
| DA-07 | | | | 700 | 700 |
| DA-08 | | | | 580 | 580 |
| DM-01 | | | | 2200 | 2200 |
| DM-02 | | | | 2360 | 2360 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | 191450 |

**Development**

| | | | | | |
|---|---|---|---|---|---|
| Web sites | | | 8*230 | | 1840 |
| | | | 4*180 | | 720 |
| | | | 1*190 | | 190 |
| | | | | | |
| | | | | | 2750 |

**Offices**

| | | | | | |
|---|---|---|---|---|---|
| **INDORE** | | | | | |
| Space | | | | | 12045 |
| Exp | | | | | 12630 |
| Hiring Agency Commission | | | | | 3350 |
| Indore New Office Rent | | | | | 8960 |
| Provident fund (PF) | | | | | 17300 | Au& Sep 22g |
| Misc Exp | | | | | 350 |
| Accomodation | | | | | 480 |
| | | | | | |
| | | | | | |
| **PUNE** | | | | | |
| Misc Exp | | | | | 2840 |
| Accom | | | | | 2900 |
| Rent | | | | | 12210 |
| 2nd office rent | | | | | 4600 |
| | | | | | |
| | | | | | 77665 |

**Misc**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Tour Expenses pune | | | | | 1340 |
| | | | | | |
| | | | | | 1340 |

TOTAL EXPENSES         273205

| OFFICE |
| --- |
| SERVICES FOR DECEMBER 2022 |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwork solutions | Webmatic Solutions | Websys technologies | Wintech Sol | |
| --- | --- | --- | --- | --- | --- | --- |
| 1-Dec | | 65,896.00 | | | | |
| 8-Dec | | | 60,623.00 | | | |
| 5-Dec | 74,869.00 | | | | | |
| 12-Dec | | | | 38,655.00 | | |
| 15-Dec | | | | | 36,672.00 | |
| | | | | | | |

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Total | 74869 | 65896 | 60623 | 38655 | 36672 | 0 | 276715 |

**Services**

| | | | | | | Comments |
| --- | --- | --- | --- | --- | --- | --- |
| SE-04 | | | | 2300 | 2300 | |
| SE-06 | | | | 1350 | 1350 | |
| SE-07 | | | | 1400 | 1400 | |
| SE-08 | | | | 1570 | 1570 | |
| SE-09 | | | Pune | 1550 | 1550 | |
| SE-12 | | | | 1800 | 1800 | |
| SE-14 | | | | 1650 | 1650 | Increase |
| SE-15 | | | | 1650 | 1650 | Increase |
| SE-16 | | | | 1670 | 1670 | |
| SE-17 | | | | 1650 | 1650 | Increase |
| SE-18 | | | | 1750 | 1750 | Increase |
| SE-19 | | | | 1600 | 1600 | |
| SE-20 | | | | 1650 | 1650 | |
| SE-22 | | | | 1650 | 1650 | |
| SE-23 | | | | 1580 | 1580 | |
| SE-26 | | | Pune | 1470 | 1470 | |
| SE-28 | | | Pune | 1700 | 1700 | |
| SE-29 | | | Pune | 1650 | 1650 | |
| SE-30 | | | Pune | 1650 | 1650 | |
| SE-31 | | | Pune | 1550 | 1550 | |
| SE-32 | | | Pune | 1650 | 1650 | |
| SE-33 | | | | 1550 | 1550 | |
| SE-34 | | | Pune | 1650 | 1650 | |
| SE-36 | | | Pune | 1670 | 1670 | |
| SE-40 | | | Pune | 1600 | 1600 | |
| SE-42 | | | Pune | 1660 | 1660 | |
| SE-44 | | | Pune | 1650 | 1650 | |
| SE-47 | | | | 1550 | 1550 | |
| SE-48 | | | | 1600 | 1600 | |
| SE-50 | | | | 1650 | 1650 | |
| SE-52 | | | | 1680 | 1680 | |
| SE-54 | | | | 1650 | 1650 | |
| SE-56 | | | Pune | 1550 | 1550 | |
| SE-58 | | | | 1550 | 1550 | |
| SE-59 | | | Pune | 1600 | 1600 | |
| SE-60 | | | | 1580 | 1580 | |
| SE-61 | | | | 1550 | 1550 | |
| SE-62 | | | | 1600 | 1600 | |
| SE-63 | | | | 1550 | 1550 | |
| SE-64 | | | | 1450 | 1450 | |
| SE-66 | | | Pune | 1600 | 1600 | |
| SE-67 | | | Pune | 1650 | 1650 | |
| SE-69 | | | Pune | 1500 | 1500 | |
| SE-71 | | | | 1600 | 1600 | |
| SE-72 | | | | 1550 | 1550 | |
| SE-74 | | | Pune | 1650 | 1650 | |
| SE-75 | | | Pune | 1650 | 1650 | |
| SE-76 | | | | 1600 | 1600 | |
| SE-77 | | | | 1650 | 1650 | |
| SE-78 | | | Pune | 1650 | 1650 | |
| SE-79 | | | | 1600 | 1600 | |
| SE-80 | | | | 1600 | 1600 | |
| SE-81 | | | Pune | 1650 | 1650 | |
| SE-82 | | | Pune | 1650 | 1650 | |
| SE-83 | | | Pune | 1600 | 1600 | |
| SE-84 | | | Pune | 1650 | 1650 | |
| SE-85 | | | | 1580 | 1580 | |
| SE-86 | | | | 1500 | 1500 | |
| SE-88 | | | | 1650 | 1650 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-90 | | | | 1570 | 1570 | |
| SE-91 | | | | 1600 | 1600 | |
| SE-92 | | | | 1600 | 1600 | |
| SE-93 | | | | 1600 | 1600 | |
| SE-94 | | | | 1600 | 1600 | |
| SE-95 | | | | 1650 | 1650 | |
| SE-96 | | | | 1650 | 1650 | |
| SE-97 | | | | 1680 | 3360 | Nov As well |
| CSE-01 | | | | 2600 | 2600 | |
| CSE-02 | | | | 2200 | 2200 | |
| CSE-03 | | | | 1800 | 1800 | |
| CSE-04 | | | | 2700 | 2700 | |
| CSE-05 | | | | 2200 | 2200 | |
| CSE-06 | | | | 2200 | 2200 | |
| CSE-07 | | | | 2450 | 2450 | |
| CSE-08 | | | | 2450 | 2450 | |
| PE-01 | | | | 1850 | 1850 | Increase |
| PE-02 | | Quality | Pune | 1850 | 1850 | Increase |

| | | | | | |
|---|---|---|---|---|---|
| PE-03 | | | Pune | 1950 | 1950 | Increase |
| PE-04 | | | Pune | 1700 | 1700 | |
| PE-05 | | | | 1750 | 3500 | Nov as well |
| PE-06 | | Quality | | 1600 | 3200 | Nov as well |
| HN-01 | | | | 1250 | 1250 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2760 | 2760 | |
| AF-02 | | | | 2000 | 2000 | |
| AF-03 | | | | 2050 | 2050 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1350 | 1350 | |
| HR-03 | | | | 930 | 930 | Increase |
| HR-04 | | | Pune | 950 | 950 | |
| HR-05 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3300 | 3300 | |
| WD-02 | | Software engg | | 3700 | 3700 | |
| CS-02 | | | | 1700 | 1700 | |
| CS-03 | | | | 1550 | 1550 | |
| CS-06 | | | | 1600 | 1600 | |
| CS-07 | | | | 1600 | 1600 | |
| TS-01 | | | | 1900 | 1900 | |
| TS-02 | | | | 1700 | 1700 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1300 | 1300 | |
| DA-03 | | | | 600 | 600 | |
| DA-04 | | | | 550 | 550 | |
| DA-05 | | | | 650 | 650 | |
| DA-06 | | | | 650 | 650 | |
| DA-07 | | | | 700 | 700 | |
| DA-08 | | | | 580 | 580 | |
| DM-01 | | | | 2200 | 2200 | |
| DM-02 | | | | 2360 | 2360 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 186820 |

### Development

| | | | | | |
|---|---|---|---|---|---|
| Web sites | | | 41*180 | 7380 | |
| | | | 8*240 | 1920 | |
| | | | | | |
| | | | | | 9300 |

### Offices

| | | | | | |
|---|---|---|---|---|---|
| **INDORE** | | | | | |
| Space | | | | 12045 | |
| Exp | | | | 12630 | |
| Hiring Agency Commission | | | | 4850 | |
| Indore New Office Rent | | | | 8960 | |
| Provident fund (PF) | | | | 17300 | Oct& Nov |
| Misc Exp | | | | 510 | |
| | | | | | |
| | | | | | |
| **PUNE** | | | | | |
| Misc Exp | | | | 2840 | |
| Accom | | | | 2900 | |
| Rent | | | | 12210 | |
| 2nd office rent | | | | 4600 | |
| | | | | | |
| | | | | | 78845 |

### Misc

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Tour Expenses pune | | | | 1750 | |
| | | | | | |
| | | | | | 1750 |

| | |
|---|---|
| TOTAL EXPENSES | 276715 |

| OFFICE |
| --- |
| SERVICES FOR JANUARY 2023 |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwork solutions | Webmatic Solutions | Websys technologies | Wintech Sol | |
| --- | --- | --- | --- | --- | --- | --- |
| 2-Jan | 76,310.00 | | | | | |
| 5-Jan | | 44,212.00 | | | | |
| 9-Jan | | | 41,934.00 | | | |
| 12-Jan | | | | 58,990.00 | | |
| 16-Jan | | | | | 43,010.00 | |
| | | | | | | |
| | | | | | | |

| Total | | 76310 | 44212 | 41934 | 58990 | 43010 | 0 | | 264456 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Services**

| | | | | | | Comments |
| --- | --- | --- | --- | --- | --- | --- |
| SE-04 | | | | 2300 | 2300 | |
| SE-06 | | | | 1350 | 1350 | |
| SE-07 | | | | 1400 | 1400 | |
| SE-08 | | | | 1570 | 1570 | |
| SE-09 | | | Pune | 1550 | 1550 | |
| SE-12 | | | | 1800 | 1800 | |
| SE-14 | | | | 1650 | 1650 | |
| SE-15 | | | | 1650 | 1650 | |
| SE-16 | | | | 1670 | 1670 | |
| SE-17 | | | | 1650 | 1650 | |
| SE-18 | | | | 1750 | 1750 | |
| SE-19 | | | | 1600 | 1600 | |
| SE-20 | | | | 1650 | 1650 | |
| SE-22 | | | | 1650 | 1650 | |
| SE-23 | | | | 1580 | 1580 | |
| SE-26 | | | Pune | 1470 | 1470 | |
| SE-28 | | | Pune | 1700 | 1700 | |
| SE-29 | | | Pune | 1650 | 1650 | |
| SE-30 | | | Pune | 1650 | 1650 | |
| SE-31 | | | Pune | 1550 | 1550 | |
| SE-32 | | | Pune | 1650 | 1650 | |
| SE-33 | | | | 1550 | 1550 | |
| SE-34 | | | Pune | 1650 | 1650 | |
| SE-36 | | | Pune | 1670 | 1670 | |
| SE-40 | | | Pune | 1600 | 1600 | |
| SE-42 | | | Pune | 1660 | 1660 | |
| SE-47 | | | | 1550 | 1550 | |
| SE-48 | | | | 1600 | 1600 | |
| SE-50 | | | | 1650 | 1650 | |
| SE-52 | | | | 1680 | 1680 | |
| SE-54 | | | | 1650 | 1650 | |
| SE-56 | | | Pune | 1550 | 1550 | |
| SE-58 | | | | 1550 | 1550 | |
| SE-60 | | | | 1580 | 1580 | |
| SE-61 | | | | 1550 | 1550 | |
| SE-62 | | | | 1600 | 1600 | |
| SE-63 | | | | 1550 | 1550 | |
| SE-64 | | | | 1450 | 1450 | |
| SE-66 | | | Pune | 1600 | 1600 | |
| SE-67 | | | Pune | 1650 | 1650 | |
| SE-71 | | | | 1600 | 1600 | |
| SE-72 | | | | 1550 | 1550 | |
| SE-74 | | | Pune | 1650 | 1650 | |
| SE-75 | | | Pune | 1650 | 1650 | |
| SE-76 | | | | 1600 | 1600 | |
| SE-77 | | | | 1650 | 1650 | |
| SE-78 | | | Pune | 1650 | 1650 | |
| SE-79 | | | | 1600 | 1600 | |
| SE-80 | | | | 1600 | 1600 | |
| SE-81 | | | Pune | 1650 | 1650 | |
| SE-82 | | | Pune | 1650 | 1650 | |
| SE-84 | | | Pune | 1650 | 1650 | |
| SE-85 | | | | 1580 | 1580 | |
| SE-86 | | | | 1500 | 1500 | |
| SE-88 | | | | 1650 | 1650 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-90 | | | | 1570 | 1570 | |
| SE-91 | | | | 1600 | 1600 | |
| SE-92 | | | | 1600 | 1600 | |
| SE-93 | | | | 1600 | 1600 | |
| SE-94 | | | | 1600 | 1600 | |
| SE-95 | | | | 1650 | 1650 | |
| SE-96 | | | | 1650 | 1650 | |
| SE-97 | | | | 1680 | 1680 | |
| SE-98 | | | | 1600 | 1600 | |
| SE-99 | | | | 1650 | 1650 | |
| | | | | | | |
| CSE-01 | | | | 2600 | 2600 | |
| CSE-02 | | | | 2200 | 2200 | |
| CSE-03 | | | | 1800 | 1800 | |
| CSE-04 | | | | 2700 | 2700 | |
| CSE-05 | | | | 2200 | 2200 | |
| CSE-06 | | | | 2200 | 2200 | |
| CSE-07 | | | | 2450 | 2450 | |
| CSE-08 | | | | 2450 | 2450 | |
| CSE-09 | | | | 2500 | 2500 | |
| PE-01 | | | | 1850 | 1850 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PE-04 | | | Pune | 1700 | 1700 | |
| PE-05 | | | | 1750 | 1750 | |
| PE-06 | | Quality | | 1600 | 1600 | |
| HN-01 | | | | 1250 | 1250 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2760 | 2760 | |
| AF-02 | | | | 2000 | 2000 | |
| AF-03 | | | | 2050 | 2050 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1350 | 1350 | |
| HR-03 | | | | 930 | 930 | |
| HR-04 | | | Pune | 950 | 950 | |
| HR-05 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3300 | 3300 | |
| WD-02 | | Software engg | | 3700 | 3700 | |
| CS-02 | | | | 1700 | 1700 | |
| CS-03 | | | | 1550 | 1550 | |
| CS-06 | | | | 1600 | 1600 | |
| CS-07 | | | | 1600 | 1600 | |
| TS-01 | | | | 1900 | 1900 | |
| TS-02 | | | | 1700 | 1700 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1300 | 1300 | |
| DA-03 | | | | 600 | 600 | |
| DA-04 | | | | 550 | 550 | |
| DA-05 | | | | 650 | 650 | |
| DA-06 | | | | 650 | 650 | |
| DA-07 | | | | 700 | 700 | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DA-10 | | | | 750 | 750 | |
| DA-11 | | | | 600 | 600 | |
| DA-12 | | | | 750 | 750 | |
| DM-01 | | | | 2200 | 2200 | |
| DM-02 | | | | 2360 | 2360 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 183990 |

**Development**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | 0 |

**Offices**

| | | | | | |
|---|---|---|---|---|---|
| **INDORE** | | | | | |
| Space | | | | 12045 | |
| Exp | | | | 12630 | |
| Hiring Agency Commission | | | | 2610 | |
| Indore New Office Rent | | | | 8960 | |
| Provident fund (PF) | | | | 17300 | Dec & Jan |
| Misc Exp | | | | 1350 | |
| | | | | | |
| | | | | | |
| **PUNE** | | | | | |
| Misc Exp | | | | 2840 | |
| Accom | | | | 2900 | |
| Rent | | | | 13431 | |
| 2nd office rent | | | | 4600 | |
| | | | | | |
| | | | | | 78666 |

**Misc**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Tour Expenses pune | | | | 1800 | |
| | | | | | |
| | | | | | 1800 |

| TOTAL EXPENSES | | | | | 264456 |
|---|---|---|---|---|---|

| | OFFICE | | | | | |
|---|---|---|---|---|---|---|
| | SERVICES FOR FEBUARY 2023 | | | | | |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwork solutions | Webmatic Solutions | Websys technologies | Wintech Sol | |
|---|---|---|---|---|---|---|
| 1-Feb | 95,812.00 | | | | | |
| | | 68,910.00 | | | | |
| | | | 38,547.00 | | | |
| | | | | 23,800.00 | | |
| | | | | | 30,042.00 | |
| | | | | | | |
| Total | 95812 | 68910 | 38547 | 23800 | 30042 | 0 | 257111 |

**Services**

| Code | | | | | | Comments |
|---|---|---|---|---|---|---|
| SE-04 | | | | 2300 | 2300 | |
| SE-06 | | | | 1350 | 1350 | |
| SE-07 | | | | 1400 | 1400 | |
| SE-08 | | | | 1570 | 1570 | |
| SE-09 | | | Pune | 1550 | 1550 | |
| SE-12 | | | | 1800 | 1800 | |
| SE-14 | | | | 1650 | 1650 | |
| SE-15 | | | | 1650 | 1650 | |
| SE-16 | | | | 1670 | 1670 | |
| SE-17 | | | | 1650 | 1650 | |
| SE-18 | | | | 1750 | 1750 | |
| SE-19 | | | | 1600 | 1600 | |
| SE-20 | | | | 1650 | 1650 | |
| SE-22 | | | | 1650 | 1650 | |
| SE-23 | | | | 1580 | 1580 | |
| SE-26 | | | Pune | 1470 | 1470 | |
| SE-28 | | | Pune | 1700 | 1700 | |
| SE-29 | | | Pune | 1650 | 1650 | |
| SE-30 | | | Pune | 1650 | 1650 | |
| SE-31 | | | Pune | 1550 | 1550 | |
| SE-32 | | | Pune | 1650 | 1650 | |
| SE-33 | | | | 1550 | 1550 | |
| SE-34 | | | Pune | 1650 | 1650 | |
| SE-36 | | | Pune | 1670 | 1670 | |
| SE-40 | | | Pune | 1600 | 1600 | |
| SE-42 | | | Pune | 1660 | 1660 | |
| SE-47 | | | | 1550 | 1550 | |
| SE-48 | | | | 1600 | 1600 | |
| SE-50 | | | | 1650 | 1650 | |
| SE-52 | | | | 1680 | 1680 | Full & Final |
| SE-54 | | | | 1650 | 1650 | |
| SE-56 | | | Pune | 1550 | 1550 | |
| SE-58 | | | | 1550 | 1550 | |
| SE-60 | | | | 1580 | 1580 | |
| SE-61 | | | | 1550 | 1550 | |
| SE-62 | | | | 1600 | 1600 | |
| SE-63 | | | | 1550 | 1550 | |
| SE-64 | | | | 1450 | 1450 | |
| SE-66 | | | Pune | 1600 | 1600 | |
| SE-67 | | | Pune | 1650 | 1650 | |
| SE-71 | | | | 1600 | 1600 | |
| SE-72 | | | | 1550 | 1550 | |
| SE-74 | | | Pune | 1650 | 1650 | |
| SE-75 | | | Pune | 1650 | 1650 | Full & Final |
| SE-76 | | | | 1600 | 1600 | |
| SE-77 | | | | 1650 | 1650 | |
| SE-78 | | | Pune | 1650 | 1650 | |
| SE-79 | | | | 1600 | 1600 | |
| SE-80 | | | | 1600 | 1600 | Full & Final |
| SE-81 | | | Pune | 1650 | 1650 | |
| SE-82 | | | Pune | 1650 | 1650 | |
| SE-84 | | | Pune | 1650 | 1650 | |
| SE-85 | | | | 1580 | 1580 | |
| SE-86 | | | | 1500 | 1500 | |
| SE-88 | | | | 1650 | 1650 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-90 | | | | 1570 | 1570 | |
| SE-91 | | | | 1600 | 1600 | |
| SE-92 | | | | 1600 | 1600 | |
| SE-93 | | | | 1600 | 1600 | |
| SE-94 | | | | 1600 | 1600 | |
| SE-95 | | | | 1650 | 1650 | |
| SE-96 | | | | 1650 | 1650 | |
| SE-97 | | | | 1680 | 1680 | |
| SE-98 | | | | 1600 | 1600 | |
| SE-99 | | | | 1650 | 1650 | |
| | | | | | | |
| CSE-01 | | | | 2600 | 2600 | |
| CSE-02 | | | | 2200 | 2200 | |
| CSE-03 | | | | 1800 | 1800 | |
| CSE-04 | | | | 2700 | 2700 | |
| CSE-05 | | | | 2200 | 2200 | |
| CSE-06 | | | | 2200 | 2200 | |
| CSE-07 | | | | 2450 | 2450 | |
| CSE-08 | | | | 2450 | 2450 | |
| CSE-09 | | | | 2500 | 2500 | |
| PE-01 | | | | 1850 | 1850 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |

| | | | | | |
|---|---|---|---|---|---|
| PE-04 | | | Pune | 1700 | 1700 |
| PE-05 | | | | 1750 | 1750 |
| PE-06 | | Quality | | 1600 | 1600 |
| HN-01 | | | | 1250 | 1250 |
| HN-02 | | | | 1400 | 1400 |
| AF-01 | | | | 2760 | 2760 |
| AF-02 | | | | 2000 | 2000 |
| AF-03 | | | | 2050 | 2050 |
| HR-01 | | | | 1300 | 1300 |
| LA-01 | | | | 1350 | 1350 |
| HR-03 | | | | 930 | 930 |
| HR-04 | | | Pune | 950 | 950 |
| HR-05 | | | Pune | 1100 | 1100 |
| WD-01 | | | | 3300 | 3300 |
| WD-02 | | Software engg | | 3700 | 3700 |
| CS-02 | | | | 1700 | 1700 |
| CS-03 | | | | 1550 | 1550 |
| CS-06 | | | | 1600 | 1600 |
| CS-07 | | | | 1600 | 1600 |
| TS-01 | | | | 1900 | 1900 |
| TS-02 | | | | 1700 | 1700 |
| DA-02 | | | | 800 | 800 |
| DA-01 | | | | 1300 | 1300 |
| DA-03 | | | | 600 | 600 |
| DA-04 | | | | 550 | 550 |
| DA-05 | | | | 650 | 650 |
| DA-06 | | | | 650 | 650 |
| DA-07 | | | | 700 | 700 |
| DA-08 | | | | 580 | 580 |
| DA-09 | | | | 700 | 700 |
| DA-10 | | | | 750 | 750 |
| DA-11 | | | | 600 | 600 |
| DA-12 | | | | 750 | 750 |
| DA-13 | | | | 650 | 650 |
| DM-01 | | | | 2200 | 2200 |
| DM-02 | | | | 2360 | 2360 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | 184640 |

**Development**

| | | | | | |
|---|---|---|---|---|---|
| Websites | 8x 220 | | | 1760 | |
| | 2x 310 | | | 620 | |
| | | | | | |
| | | | | | 2380 |

**Offices**

| | | | | | |
|---|---|---|---|---|---|
| **INDORE** | | | | | |
| Space | | | | 12045 | |
| Exp | | | | 12630 | |
| Hiring Agency Commission | | | | 1820 | |
| Indore New Office Rent | | | | 8960 | |
| Provident fund (PF) | | | | 8650 | Feb |
| Misc Exp | | | | 615 | |
| | | | | | |
| | | | | | |
| **PUNE** | | | | | |
| Misc Exp | | | | 2840 | |
| Accom | | | | 2900 | |
| Rent | | | | 13431 | |
| 2nd office rent | | | | 4600 | |
| | | | | | |
| | | | | | 68491 |

**Misc**

| | | | | | |
|---|---|---|---|---|---|
| Tour Expenses pune | | | | 1600 | |
| | | | | | |
| | | | | | 1600 |

**257111**

| OFFICE |
| --- |
| SERVICES FOR MARCH 2023 |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwork solutions | | | Wintech Sol | |
| --- | --- | --- | --- | --- | --- | --- |
| 1-Mar | | 99,302.00 | | | | |
| 6-Mar | 65,420.00 | | | | | |
| 9-Mar | | | | | 99,054.00 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Total | | 65420 | 99302 | 0 | 0 | 99054 | 0 | | 263776 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Services**                                                                 Comments

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| SE-01 | | Pune | 1450 | 2900 | |
| SE-02 | | Pune | 1600 | 3600 | |
| SE-03 | | | 1500 | 1500 | |
| SE-04 | | | 2300 | 2300 | |
| SE-05 | | | 1630 | 1630 | |
| SE-06 | | | 1350 | 1350 | |
| SE-07 | | | 1400 | 1400 | |
| SE-08 | | | 1570 | 1570 | |
| SE-09 | | Pune | 1550 | 1550 | |
| SE-10 | | Pune | 1600 | 1600 | |
| SE-11 | | Pune | 1650 | 1650 | |
| SE-12 | | | 1800 | 1800 | |
| SE-14 | | | 1650 | 1650 | |
| SE-15 | | | 1650 | 1650 | |
| SE-16 | | | 1670 | 1670 | |
| SE-17 | | | 1650 | 1650 | |
| SE-18 | | | 1750 | 1750 | |
| SE-19 | | | 1600 | 1600 | |
| SE-20 | | | 1650 | 1650 | |
| SE-22 | | | 1650 | 1650 | |
| SE-23 | | | 1580 | 1580 | |
| SE-26 | | Pune | 1470 | 1470 | |
| SE-28 | | Pune | 1700 | 1700 | |
| SE-29 | | Pune | 1650 | 1650 | |
| SE-30 | | Pune | 1650 | 1650 | |
| SE-31 | | Pune | 1550 | 1550 | |
| SE-32 | | Pune | 1650 | 1650 | |
| SE-33 | | | 1550 | 1550 | |
| SE-34 | | Pune | 1650 | 1650 | |
| SE-36 | | Pune | 1670 | 1670 | |
| SE-40 | | Pune | 1600 | 1600 | |
| SE-42 | | Pune | 1660 | 1660 | |
| SE-47 | | | 1550 | 1550 | |
| SE-48 | | | 1600 | 1600 | |
| SE-50 | | | 1650 | 1650 | |
| SE-54 | | | 1650 | 1650 | |
| SE-56 | | Pune | 1550 | 1550 | |
| SE-58 | | | 1550 | 1550 | |
| SE-60 | | | 1580 | 1580 | |
| SE-61 | | | 1550 | 1550 | |
| SE-62 | | | 1600 | 1600 | |
| SE-63 | | | 1550 | 1550 | |
| SE-64 | | | 1450 | 1450 | |
| SE-66 | | Pune | 1600 | 1600 | |
| SE-67 | | Pune | 1650 | 1650 | |
| SE-71 | | | 1600 | 1600 | |
| SE-72 | | | 1550 | 1550 | |
| SE-74 | | Pune | 1650 | 1650 | |
| SE-76 | | | 1600 | 1600 | |
| SE-77 | | | 1650 | 1650 | |
| SE-78 | | Pune | 1650 | 1650 | |
| SE-79 | | | 1600 | 1600 | |
| SE-81 | | Pune | 1650 | 1650 | |
| SE-82 | | Pune | 1650 | 1650 | |
| SE-84 | | Pune | 1650 | 1650 | |
| SE-85 | | | 1580 | 1580 | |
| SE-86 | | | 1500 | 1500 | |
| SE-88 | | | 1650 | 1650 | |
| SE-89 | | | 1600 | 1600 | |
| SE-90 | | | 1570 | 1570 | |
| SE-91 | | | 1600 | 1600 | |
| SE-92 | | | 1600 | 1600 | |
| SE-93 | | | 1600 | 1600 | |
| SE-94 | | | 1600 | 1600 | |
| SE-95 | | | 1650 | 1650 | |
| SE-96 | | | 1650 | 1650 | |
| SE-97 | | | 1680 | 1680 | |
| SE-98 | | | 1600 | 1600 | |
| SE-99 | | | 1650 | 1650 | |
| | | | | | |
| CSE-01 | | | 2600 | 2600 | |
| CSE-02 | | | 2200 | 2200 | |
| CSE-03 | | | 1800 | 1800 | |
| CSE-04 | | | 2700 | 2700 | |
| CSE-05 | | | 2200 | 2200 | |
| CSE-06 | | | 2200 | 2200 | |
| CSE-07 | | | 2450 | 2450 | |
| CSE-08 | | | 2450 | 2450 | |
| CSE-09 | | | 2500 | 2500 | |

| | | | | | |
|---|---|---|---|---|---|
| PE-01 | | | | 1850 | 1850 |
| PE-02 | | Quality | Pune | 1850 | 1850 |
| PE-03 | | | Pune | 1950 | 1950 |
| PE-04 | | | Pune | 1700 | 1700 |
| PE-05 | | | | 1750 | 1750 |
| PE-06 | | Quality | | 1600 | 1600 |
| HN-01 | | | | 1250 | 1250 |
| HN-02 | | | | 1400 | 1400 |
| AF-01 | | | | 2760 | 2760 |
| AF-02 | | | | 2000 | 2000 |
| AF-03 | | | | 2050 | 2050 |
| HR-01 | | | | 1300 | 1300 |
| LA-01 | | | | 1350 | 1350 |
| HR-03 | | | | 930 | 930 |
| HR-04 | | | Pune | 950 | 950 |
| HR-05 | | | Pune | 1100 | 1100 |
| WD-01 | | | | 3300 | 3300 |
| WD-02 | | Software engg | | 3700 | 3700 |
| CS-02 | | | | 1700 | 1700 |
| CS-03 | | | | 1550 | 1550 |
| CS-06 | | | | 1600 | 1600 |
| CS-07 | | | | 1600 | 1600 |
| TS-01 | | | | 1900 | 1900 |
| TS-02 | | | | 1700 | 1700 |
| DA-02 | | | | 800 | 800 |
| DA-01 | | | | 1300 | 1300 |
| DA-03 | | | | 600 | 600 |
| DA-04 | | | | 550 | 550 |
| DA-05 | | | | 650 | 650 |
| DA-06 | | | | 650 | 650 |
| DA-07 | | | | 700 | 700 |
| DA-08 | | | | 580 | 580 |
| DA-09 | | | | 700 | 700 |
| DA-10 | | | | 750 | 750 |
| DA-11 | | | | 600 | 600 |
| DA-12 | | | | 750 | 750 |
| DA-13 | | | | 650 | 650 |
| DM-01 | | | | 2200 | 2200 |
| DM-02 | | | | 2360 | 2360 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

192590

**Development**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

0

**Offices**

| | | | | | |
|---|---|---|---|---|---|
| **INDORE** | | | | | |
| Space | | | | 12045 | |
| Exp | | | | 12630 | |
| Hiring Agency Commission | | | | 2550 | |
| Indore New Office Rent | | | | 8960 | |
| Provident fund (PF) | | | | 8650 | March |
| Misc Exp | | | | 380 | |
| | | | | | |
| | | | | | |
| **PUNE** | | | | | |
| Misc Exp | | | | 2840 | |
| Accom | | | | 2900 | |
| Rent | | | | 13431 | |
| 2nd office rent | | | | 4600 | |
| | | | | | |

68986

**Misc**

| | | | | | |
|---|---|---|---|---|---|
| Tour Expenses pune | | | | 2200 | |
| | | | | | |

2200

TOTAL EXPENSES | 263776

| OFFICE |
|---|
| SERVICES FOR APRIL 2023 |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwork solutions | Wintech Solutions | | | |
|---|---|---|---|---|---|---|
| 3-Apr | 70,600.00 | | | | | |
| 6-Apr | | 71,815.00 | | | | |
| 10-Apr | | | 73,085.00 | | | |
| 13-Apr | | | | 32,589.00 | | |
| 17-Apr | | | | | 41,511.00 | |
| | | | | | | |
| | | | | | | |
| Total | 70600 | 71815 | 73085 | 32589 | 41511 | 0 |

289600

**Services**

| | | | | | Comments |
|---|---|---|---|---|---|
| SE-01 | | Pune | 1450 | 1450 | |
| SE-02 | | Pune | 1600 | 1600 | |
| SE-03 | | | 1500 | 1500 | |
| SE-04 | | | 2650 | 2650 | |
| SE-05 | | | 1630 | 1630 | |
| SE-06 | | | 1650 | 1650 | |
| SE-07 | | | 1700 | 1700 | |
| SE-08 | | | 1800 | 1800 | |
| SE-09 | | Pune | 1550 | 1550 | |
| SE-10 | | Pune | 1600 | 1600 | |
| SE-11 | | Pune | 1650 | 1650 | |
| SE-12 | | | 2250 | 2250 | |
| SE-14 | | | 1650 | 3300 | Full & Final |
| SE-15 | | | 1650 | 1650 | |
| SE-16 | | | 1900 | 1900 | |
| SE-17 | | | 1650 | 1650 | |
| SE-18 | | | 1750 | 1750 | |
| SE-19 | | | 1750 | 1750 | |
| SE-20 | | | 1850 | 1850 | |
| SE-22 | | | 1850 | 1850 | |
| SE-23 | | | 1700 | 1700 | |
| SE-26 | | Pune | 1470 | 1470 | Full & Final |
| SE-28 | | Pune | 1700 | 1700 | Full & Final |
| SE-29 | | Pune | 1800 | 1800 | |
| SE-30 | | Pune | 1650 | 1650 | |
| SE-31 | | Pune | 1550 | 1550 | |
| SE-32 | | Pune | 1650 | 1650 | |
| SE-33 | | | 1550 | 1550 | |
| SE-34 | | Pune | 1650 | 3300 | Full & Final |
| SE-36 | | Pune | 1670 | 3340 | Full & Final |
| SE-40 | | Pune | 1600 | 1600 | |
| SE-42 | | Pune | 1660 | 1660 | |
| SE-47 | | | 1550 | 1550 | |
| SE-48 | | | 1600 | 1600 | |
| SE-50 | | | 1650 | 1650 | |
| SE-54 | | | 1650 | 1650 | |
| SE-56 | | Pune | 1550 | | |
| SE-58 | | | 1550 | 1550 | |
| SE-60 | | | 1580 | 1580 | |
| SE-61 | | | 1550 | | |
| SE-62 | | | 1600 | 1600 | |
| SE-63 | | | 1550 | 3100 | Full & Final |
| SE-64 | | | 1450 | 1450 | |
| SE-66 | | Pune | 1600 | 1600 | |
| SE-67 | | Pune | 1650 | 1650 | Full & Final |
| SE-71 | | | 1600 | | |
| SE-72 | | | 1550 | 1550 | |
| SE-74 | | Pune | 1650 | 1650 | Full & Final |
| SE-76 | | | 1600 | 1600 | |
| SE-77 | | | 1650 | 1650 | Full & Final |
| SE-78 | | Pune | 1650 | 1650 | |
| SE-79 | | | 1600 | | |
| SE-81 | | Pune | 1650 | 1650 | |
| SE-82 | | Pune | 1650 | 1650 | |
| SE-84 | | Pune | 1650 | | |
| SE-85 | | | 1580 | 1580 | |
| SE-86 | | | 1500 | 1500 | |
| SE-88 | | | 1650 | 1650 | |
| SE-89 | | | 1600 | 1600 | |
| SE-90 | | | 1570 | 1570 | |
| SE-91 | | | 1600 | 1600 | |
| SE-92 | | | 1600 | 1600 | |
| SE-93 | | | 1600 | 1600 | |
| SE-94 | | | 1600 | 1600 | |
| SE-95 | | | 1650 | | |
| SE-96 | | | 1650 | 1650 | |
| SE-97 | | | 1680 | 1680 | |
| SE-98 | | | 1600 | 1600 | |
| SE-99 | | | 1650 | 1650 | |
| | | | | | |
| CSE-01 | | | 3500 | 3500 | |
| CSE-02 | | | 2600 | 2600 | |
| CSE-03 | | | 1800 | 1800 | |
| CSE-04 | | | 3000 | 3000 | |
| CSE-05 | | | 2200 | 2200 | |
| CSE-06 | | | 2200 | 2200 | |
| CSE-07 | | | 2450 | 2450 | |
| CSE-08 | | | 2450 | 2450 | |
| CSE-09 | | | 2500 | 2500 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PE-01 | | | | 2100 | 2100 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |
| PE-04 | | | Pune | 1700 | 1700 | |
| PE-05 | | | | 1750 | 1750 | |
| PE-06 | | Quality | | 1600 | 1600 | |
| HN-01 | | | | 1350 | 1350 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2760 | 2760 | |
| AF-02 | | | | 2200 | 2200 | |
| AF-03 | | | | 2050 | 2050 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1550 | 1550 | |
| HR-03 | | | | 930 | 930 | |
| HR-04 | | | | 950 | 950 | |
| HR-06 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3700 | 3700 | |
| WD-02 | | Software engg | | 3700 | 3700 | |
| CS-02 | | | | 2100 | 2100 | |
| CS-03 | | | | 1700 | 1700 | |
| CS-06 | | | | 1600 | 1600 | |
| CS-07 | | | | 1600 | 1600 | |
| TS-01 | | | | 1900 | 1900 | |
| TS-02 | | | | 1700 | 3400 | Full & Final |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1500 | 1500 | |
| DA-03 | | | | 600 | 600 | |
| DA-04 | | | | 550 | 550 | |
| DA-05 | | | | 650 | 650 | |
| DA-06 | | | | 650 | 650 | |
| DA-07 | | | | 700 | 700 | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DA-10 | | | | 750 | 750 | |
| DA-11 | | | | 600 | 600 | |
| DA-12 | | | | 750 | 750 | |
| DA-13 | | | | 650 | 650 | |
| DM-01 | | | | 2450 | 2450 | |
| DM-02 | | | | 2500 | 2500 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 194330 |

## Development

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | 0 |

## Offices

| | | | | | |
|---|---|---|---|---|---|
| **INDORE** | | | | | |
| Space | | | | 12045 | |
| Exp | | | | 12630 | |
| Hiring Agency Commission | | | | 1670 | |
| Indore New Office Rent | | | | 8960 | |
| Provident fund (PF) | | | | 8650 | April |
| Misc Exp | | | | 600 | |
| TAX | | | | 25194 | 1st installment |
| | | | | | |
| **PUNE** | | | | | |
| Misc Exp | | | | 2840 | |
| Accom | | | | 2900 | |
| Rent | | | | 13431 | |
| 2nd office rent | | | | 4600 | |
| | | | | | |
| | | | | | 93520 |

## Misc

| | | | | | |
|---|---|---|---|---|---|
| Tour Expenses pune | | | | 1750 | |
| | | | | | |
| | | | | | 1750 |

**TOTAL EXPENSES** | 289600

| OFFICE | | | | | | |
|---|---|---|---|---|---|---|
| SERVICES FOR MAY 2023 | | | | | | |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | | | |
|---|---|---|---|---|---|---|
| 1-May | 97,880.00 | | | | | |
| 4-May | | 58,630.00 | | | | |
| 8-May | | | 61,442.00 | | | |
| 11-May | | | | 49,928.00 | | |
| | | | | | | |
| | | | | | | |
| Total | 97880 | 58630 | 61442 | 49928 | 0 | 0 | 267880 |

Services                                                        Comments

| Code | | | | Rate1 | Rate2 | Comments |
|---|---|---|---|---|---|---|
| SE-01 | | | Pune | 1450 | 1450 | Full & Final |
| SE-02 | | | Pune | 1600 | 3200 | Full & Final |
| SE-03 | | | | 1500 | 1500 | |
| SE-04 | | | | 2650 | 2650 | |
| SE-05 | | | | 1630 | 3260 | Full & Final |
| SE-06 | | | | 1650 | 1650 | |
| SE-07 | | | | 1700 | 1700 | |
| SE-08 | | | | 1800 | 1800 | |
| SE-09 | | | Pune | 1550 | 1550 | |
| SE-10 | | | Pune | 1600 | 3200 | Full & Final |
| SE-11 | | | Pune | 1650 | 1650 | Full & Final |
| SE-12 | | | Pune | 2250 | 2250 | |
| SE-15 | | | | 1650 | 1650 | |
| SE-16 | | | | 1900 | 1900 | |
| SE-17 | | | | 1650 | 1650 | |
| SE-18 | | | | 1750 | 1750 | |
| SE-19 | | | | 1750 | 1750 | |
| SE-20 | | | | 1850 | 1850 | |
| SE-22 | | | | 1850 | 1850 | |
| SE-23 | | | | 1700 | 1700 | |
| SE-29 | | | Pune | 1800 | 1800 | |
| SE-30 | | | Pune | 1650 | 1650 | |
| SE-31 | | | Pune | 1550 | 1550 | |
| SE-32 | | | Pune | 1650 | 1650 | |
| SE-33 | | | Pune | 1550 | 1550 | |
| SE-40 | | | Pune | 1600 | 1600 | |
| SE-42 | | | Pune | 1660 | 1660 | |
| SE-47 | | | | 1550 | 1550 | |
| SE-48 | | | | 1600 | 1600 | |
| SE-50 | | | | 1650 | 1650 | |
| SE-54 | | | | 1650 | 1650 | |
| SE-58 | | | | 1550 | 1550 | |
| SE-60 | | | | 1580 | 1580 | |
| SE-62 | | | | 1600 | 1600 | |
| SE-64 | | | | 1450 | 1450 | |
| SE-66 | | | Pune | 1600 | 1600 | |
| SE-72 | | | | 1550 | 1550 | |
| SE-76 | | | | 1600 | 1600 | |
| SE-78 | | | Pune | 1650 | 1650 | |
| SE-81 | | | Pune | 1650 | 1650 | |
| SE-82 | | | Pune | 1650 | 1650 | |
| SE-85 | | | | 1580 | 1580 | |
| SE-86 | | | | 1500 | 1500 | |
| SE-88 | | | | 1650 | 1650 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-90 | | | | 1570 | 1570 | |
| SE-91 | | | | 1600 | 1600 | |
| SE-92 | | | | | | |
| SE-93 | | | | 1600 | 1600 | |
| SE-94 | | | | 1600 | 1600 | |
| SE-96 | | | | 1650 | 1650 | |
| SE-97 | | | | 1680 | 1680 | |
| SE-98 | | | | 1600 | 1600 | |
| SE-99 | | | | 1650 | 1650 | Full & Final |
| CSE-01 | | | | 3500 | 3500 | |
| CSE-02 | | | | 2600 | 2600 | |
| CSE-03 | | | | 1800 | 1800 | Full & Final |
| CSE-04 | | | | 3000 | 3000 | |
| CSE-05 | | | | 2200 | 2200 | |
| CSE-06 | | | | 2200 | 2200 | Full & Final |
| CSE-07 | | | | 2450 | 2450 | Full & Final |
| CSE-08 | | | | 2450 | 2450 | |
| CSE-09 | | | | 2500 | 2500 | |
| PE-01 | | | | 2100 | 2100 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |
| PE-04 | | | Pune | 1700 | 1700 | |
| PE-05 | | | | 1750 | 1750 | |
| PE-06 | | Quality | | 1600 | 1600 | |
| HN-01 | | | | 1350 | 1350 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2760 | 2760 | |
| AF-02 | | | | 2200 | 2200 | |
| AF-03 | | | | 2050 | 2050 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1550 | 1550 | |
| HR-03 | | | | 930 | 930 | |
| HR-04 | | | | 950 | 950 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HR-06 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3700 | 3700 | |
| WD-02 | | Software engg | | 3700 | 3700 | |
| CS-02 | | | | 2100 | 2100 | |
| CS-03 | | | | 1700 | 1700 | |
| CS-06 | | | | 1600 | 1600 | |
| CS-07 | | | | 1600 | 1600 | |
| TS-01 | | | | 1900 | 1900 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1500 | 1500 | |
| DA-03 | | | | 600 | 600 | |
| DA-04 | | | | 550 | 550 | |
| DA-05 | | | | 650 | 650 | |
| DA-06 | | | | 650 | 650 | |
| DA-07 | | | | 700 | 700 | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DA-10 | | | | 750 | 750 | |
| DA-11 | | | | 600 | 600 | |
| DA-12 | | | | 750 | 750 | |
| DA-13 | | | | 650 | 650 | |
| DM-01 | | | | 2450 | 2450 | |
| DM-02 | | | | 2500 | 2500 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 173000 |

**Development**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 0 |

**Offices**

| | | | | | | |
|---|---|---|---|---|---|---|
| INDORE | | | | | | |
| Space | | | | | 12045 | |
| Exp | | | | | 12630 | |
| Hiring Agency Commission | | | | | 1130 | |
| Indore New Office Rent | | | | | 8960 | |
| Provident fund (PF) | | | | | 8650 | May |
| Misc Exp | | | | | 530 | |
| TAX | | | | | 25194 | 2nd installment |
| | | | | | | |
| PUNE | | | | | | |
| Misc Exp | | | | | 2840 | |
| Accom | | | | | 2900 | |
| Rent | | | | | 13431 | |
| 2nd office rent | | | | | 4600 | |
| | | | | | | |
| | | | | | | 92910 |

**Misc**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tour Expenses pune | | | | | 1970 | |
| | | | | | | |
| | | | | | | 1970 |

| | |
|---|---|
| TOTAL EXPENSES | 267880 |

| OFFICE |
|---|
| SERVICES FOR JUNE 2023 |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | | |
|---|---|---|---|---|---|---|
| 1-Jun | 94,751.00 | | | | | |
| 5-Jun | | 53,965.00 | | 21,460.00 | | |
| 7-Jun | | | 52,660.00 | | | |
| 12-Jun | | | | 25,880.00 | | |
| | | | | | | |
| | | | | | | |

| Total | | 94751 | 53965 | 52660 | 47340 | 0 | 0 | | 248716 |
|---|---|---|---|---|---|---|---|---|---|

**Services**                                                                                           Comments

| | | | | | |
|---|---|---|---|---|---|
| SE-03 | | | | 1500 | 1500 |
| SE-04 | | | | 2650 | 2650 |
| SE-06 | | | | 1650 | 1650 |
| SE-07 | | | | 1700 | 1700 |
| SE-08 | | | | 1800 | 1800 |
| SE-09 | | | Pune | 1550 | 1550 |
| SE-12 | | | Pune | 2250 | 2250 |
| SE-15 | | | | 1650 | 1650 |
| SE-16 | | | | 1900 | 1900 |
| SE-17 | | | | 1650 | 1650 |
| SE-18 | | | | 1750 | 1750 |
| SE-19 | | | | 1750 | 1750 |
| SE-20 | | | | 1850 | 1850 |
| SE-22 | | | | 1850 | 1850 |
| SE-23 | | | | 1700 | 1700 |
| SE-29 | | | Pune | 1800 | 1800 |
| SE-30 | | | Pune | 1800 | 1800 |
| SE-31 | | | Pune | 1700 | 1700 |
| SE-32 | | | Pune | 1800 | 1800 |
| SE-33 | | | | 1550 | 1550 | Full & Final |
| SE-40 | | | Pune | 1700 | 1700 |
| SE-42 | | | Pune | 1760 | 1760 |
| SE-47 | | | | 1700 | 1700 |
| SE-48 | | | | 1700 | 1700 |
| SE-50 | | | | 1750 | 1750 |
| SE-54 | | | | 1650 | 1650 |
| SE-58 | | | | 1550 | 1550 |
| SE-60 | | | | 1580 | 1580 |
| SE-62 | | | | 1600 | 1600 |
| SE-64 | | | | 1450 | 1450 |
| SE-66 | | | Pune | 1600 | 1600 |
| SE-72 | | | | 1550 | 1550 |
| SE-76 | | | | 1600 | 1600 |
| SE-78 | | | Pune | 1650 | 1650 |
| SE-81 | | | Pune | 1650 | 1650 |
| SE-82 | | | Pune | 1650 | 1650 |
| SE-85 | | | | 1580 | 1580 |
| SE-86 | | | | 1500 | 1500 |
| SE-88 | | | | 1650 | 1650 | Full & Final |
| SE-89 | | | | 1600 | 1600 |
| SE-90 | | | | 1570 | 1570 |
| SE-91 | | | | 1600 | 1600 |
| SE-93 | | | | 1600 | 1600 |
| SE-94 | | | | 1600 | 1600 |
| SE-96 | | | | 1650 | 1650 |
| SE-97 | | | | 1680 | 1680 |
| SE-98 | | | | 1600 | 1600 |
| | | | | | |
| CSE-01 | | | | 3500 | 3500 |
| CSE-02 | | | | 2600 | 2600 |
| CSE-04 | | | | 3000 | 3000 |
| CSE-05 | | | | 2200 | 2200 |
| CSE-08 | | | | 2450 | 2450 |
| CSE-09 | | | | 2500 | 2500 |
| PE-01 | | | | 2100 | 2100 |
| PE-02 | | Quality | | 1850 | 1850 |
| PE-03 | | | Pune | 1950 | 1950 |
| PE-04 | | | Pune | 1700 | 1700 |
| PE-05 | | | | 1750 | 1750 |
| PE-06 | | Quality | | 1600 | 1600 |
| HN-01 | | | | 1350 | 1350 |
| HN-02 | | | | 1400 | 1400 |
| AF-01 | | | | 2760 | 2760 |
| AF-02 | | | | 2200 | 2200 |
| AF-03 | | | | 2050 | 2050 |
| HR-01 | | | | 1300 | 1300 |
| LA-01 | | | | 1550 | 1550 |
| HR-03 | | | | 930 | 930 |
| HR-04 | | | | 950 | 950 |
| HR-06 | | | Pune | 1100 | 1100 |
| WD-01 | | | | 3700 | 3700 |
| WD-02 | | Software engg | | 3850 | 3850 |
| CS-02 | | | | 2100 | 2100 |
| CS-03 | | | | 1700 | 1700 |
| CS-06 | | | | 1750 | 1750 |
| CS-07 | | | | 1750 | 1750 |
| TS-01 | | | | 1900 | 1900 |
| DA-02 | | | | 800 | 800 |
| DA-01 | | | | 1500 | 1500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DA-03 | | | | 600 | 600 | |
| DA-04 | | | | 550 | 550 | |
| DA-05 | | | | 650 | 650 | |
| DA-06 | | | | 650 | 650 | |
| DA-07 | | | | 700 | 700 | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DA-10 | | | | 750 | 750 | |
| DA-11 | | | | 600 | 600 | |
| DA-12 | | | | 750 | 750 | |
| DA-13 | | | | 650 | 650 | |
| DM-01 | | | | 2450 | 2450 | |
| DM-02 | | | | 2500 | 2500 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 153590 |

### Development

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 0 |

### Offices

| | | | | | | |
|---|---|---|---|---|---|---|
| **INDORE** | | | | | | |
| Space | | | | | 12045 | |
| Exp | | | | | 12630 | |
| Hiring Agency Commission | | | | | 970 | |
| Indore New Office Rent | | | | | 9856 | |
| Provident fund (PF) | | | | | 8650 | June |
| Misc Exp | | | | | 530 | |
| TAX | | | | | 25194 | 3rd Installment |
| | | | | | | |
| **PUNE** | | | | | | |
| Misc Exp | | | | | 2840 | |
| Accom | | | | | 2900 | |
| Rent | | | | | 13431 | |
| 2nd office rent | | | | | 4600 | |
| | | | | | | |
| | | | | | | 93646 |

### Misc

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Tour Expenses pune | | | | | 1480 | |
| | | | | | | |
| | | | | | | 1480 |

TOTAL EXPENSES | 248716

| OFFICE |
|---|
| SERVICES FOR JULY 2023 |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | | |
|---|---|---|---|---|---|---|
| 3-Jul | 54,869.00 | | | 29,786.00 | | |
| 5-Jul | | 65,198.00 | | | | |
| 10-Jul | | | 45,621.00 | | | |
| 12-Jul | | | | 26,013.00 | | |
| | | | | | | |
| | | | | | | |

| Total | | 54869 | 65198 | 45621 | 55799 | 0 | 0 | | 221487 |
|---|---|---|---|---|---|---|---|---|---|

**Services**

| | | | | | | Comments |
|---|---|---|---|---|---|---|
| SE-03 | | | | 1500 | 1500 | |
| SE-04 | | | | 2650 | 2650 | Full & Final |
| SE-06 | | | | 1650 | 1650 | |
| SE-07 | | | | 1700 | 1700 | |
| SE-08 | | | | 1800 | 1800 | |
| SE-09 | | | Pune | 1550 | 1550 | Full & Final |
| SE-12 | | | Pune | 2250 | 2250 | |
| SE-15 | | | | 1650 | 1650 | Full & Final |
| SE-16 | | | | 1900 | 1900 | |
| SE-17 | | | | 1650 | 1650 | |
| SE-18 | | | | 1750 | 1750 | |
| SE-19 | | | | 1750 | 1750 | |
| SE-20 | | | | 1850 | 1850 | |
| SE-22 | | | | 1850 | 1850 | |
| SE-23 | | | | 1700 | 1700 | |
| SE-29 | | | Pune | 1800 | 1800 | |
| SE-30 | | | Pune | 1800 | 1800 | |
| SE-31 | | | Pune | 1700 | 1700 | |
| SE-32 | | | Pune | 1800 | 1800 | |
| SE-40 | | | Pune | 1700 | 1700 | |
| SE-42 | | | Pune | 1760 | 1760 | |
| SE-47 | | | | 1700 | 1700 | Full & Final |
| SE-48 | | | | 1700 | 1700 | |
| SE-50 | | | | 1750 | 1750 | |
| SE-54 | | | | 1850 | 1850 | |
| SE-58 | | | | 1750 | 1750 | |
| SE-60 | | | | 1750 | 1750 | |
| SE-62 | | | | 1780 | 1780 | |
| SE-64 | | | | 1670 | 1670 | |
| SE-66 | | | Pune | 1800 | 1800 | |
| SE-72 | | | | 1550 | 1550 | |
| SE-76 | | | | 1600 | 3200 | Full & Final |
| SE-78 | | | Pune | 1650 | 1650 | |
| SE-81 | | | Pune | 1650 | 1650 | |
| SE-82 | | | Pune | 1650 | 1650 | |
| SE-85 | | | | 1580 | 1580 | |
| SE-86 | | | | 1500 | 1500 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-90 | | | | 1570 | 1570 | |
| SE-91 | | | | 1600 | 1600 | |
| SE-93 | | | | 1600 | 1600 | |
| SE-94 | | | | 1600 | 1600 | |
| SE-96 | | | | 1650 | 1650 | |
| SE-97 | | | | 1680 | 1680 | |
| SE-98 | | | | 1600 | 1600 | |
| | | | | | | |
| CSE-01 | | | | 3500 | 3500 | |
| CSE-02 | | | | 2600 | 2600 | |
| CSE-04 | | | | 3000 | 3000 | |
| CSE-05 | | | | 2200 | 2200 | Full & Final |
| CSE-08 | | | | 2450 | 2450 | |
| CSE-09 | | | | 2500 | 2500 | |
| PE-01 | | | | 2100 | 2100 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |
| PE-04 | | | Pune | 1950 | 1950 | |
| PE-05 | | | | 1750 | 1750 | |
| PE-06 | | Quality | | 1600 | 1600 | |
| HN-01 | | | | 1350 | 1350 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2760 | 2760 | |
| AF-02 | | | | 2200 | 2200 | |
| AF-03 | | | | 2050 | 2050 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1550 | 1550 | |
| HR-03 | | | | 930 | 930 | |
| HR-04 | | | | 950 | 950 | |
| HR-06 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3700 | 3700 | |
| WD-02 | | Software engg | | 3850 | 3850 | |
| CS-02 | | | | 2100 | 2100 | |
| CS-03 | | | | 1700 | 1700 | |
| CS-06 | | | | 1750 | 1750 | |
| CS-07 | | | | 1750 | 1750 | |
| TS-01 | | | | 1900 | 1900 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1500 | 1500 | |
| DA-03 | | | | 600 | 600 | |
| DA-04 | | | | 550 | 550 | |

| | | | | | |
|---|---|---|---|---|---|
| DA-05 | | | | 650 | 650 |
| DA-06 | | | | 650 | 650 |
| DA-07 | | | | 700 | 700 |
| DA-08 | | | | 580 | 580 |
| DA-09 | | | | 700 | 700 |
| DA-10 | | | | 750 | 750 |
| DA-11 | | | | 600 | 600 |
| DA-12 | | | | 750 | 750 |
| DA-13 | | | | 650 | 650 |
| DM-01 | | | | 2450 | 2450 |
| DM-02 | | | | 2500 | 2500 |
| | | | | | |

**153410**

### Development

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |

**0**

### Offices

| | | | | | |
|---|---|---|---|---|---|
| INDORE | | | | | |
| Space | | | | 12045 | |
| Exp | | | | 10950 | |
| Hiring Agency Commission | | | | 450 | |
| Indore New Office Rent | | | | 9856 | |
| Provident fund (PF) | | | | 8650 | July |
| Misc Exp | | | | 655 | |
| | | | | | |
| PUNE | | | | | |
| Misc Exp | | | | 2840 | |
| Accom | | | | 2900 | |
| Rent | | | | 13431 | |
| 2nd office rent | | | | 4600 | |

**66377**

### Misc

| | | | | | |
|---|---|---|---|---|---|
| Tour Expenses pune | | | | 1700 | |

**1700**

TOTAL EXPENSES **221487**

| OFFICE | | | | | | |
|---|---|---|---|---|---|---|
| SERVICES FOR AUGUST 2023 | | | | | | |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | | |
|---|---|---|---|---|---|---|
| 1-Aug | 75,360.00 | | | | | |
| 3-Aug | | 46,223.00 | | | | |
| 7-Aug | | | | 44,017.00 | | |
| 9-Aug | | | 42,112.00 | | | |
| | | | | | | |
| | | | | | | |
| Total | 75360 | 46223 | 42112 | 44017 | 0 | 0 |

**207712**

Services                                                                          Comments

| Code | | | | Value 1 | Value 2 | Comments |
|---|---|---|---|---|---|---|
| SE-01 | | | | 2200 | 2200 | |
| SE-03 | | | | 1500 | 1500 | |
| SE-06 | | | | 1650 | 1650 | |
| SE-07 | | | | 1700 | 1700 | |
| SE-08 | | | | 1800 | 1800 | |
| SE-12 | | | Pune | 2250 | 2250 | |
| SE-16 | | | | 1900 | 1900 | |
| SE-17 | | | | 1650 | 1650 | |
| SE-18 | | | | 1750 | 1750 | |
| SE-19 | | | | 1750 | 1750 | |
| SE-20 | | | | 1850 | 1850 | |
| SE-22 | | | | 1850 | 1850 | |
| SE-23 | | | | 1700 | 1700 | |
| SE-29 | | | Pune | 1800 | 1800 | |
| SE-30 | | | Pune | 1800 | 1800 | |
| SE-31 | | | Pune | 1700 | 1700 | |
| SE-32 | | | Pune | 1800 | 1800 | |
| SE-40 | | | Pune | 1700 | 1700 | |
| SE-42 | | | Pune | 1760 | 1760 | |
| SE-48 | | | | 1700 | 1700 | |
| SE-50 | | | | 1750 | 1750 | |
| SE-54 | | | | | | |
| SE-58 | | | | 1750 | 1750 | |
| SE-60 | | | | 1750 | 1750 | |
| SE-62 | | | | 1780 | 1780 | |
| SE-64 | | | | 1670 | 1670 | |
| SE-66 | | | Pune | 1800 | 1800 | |
| SE-72 | | | | | | |
| SE-78 | | | Pune | 1650 | 1650 | |
| SE-81 | | | Pune | 1650 | 1650 | |
| SE-82 | | | Pune | 1650 | 1650 | |
| SE-85 | | | | 1580 | 1580 | |
| SE-86 | | | | 1500 | 1500 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-90 | | | | 1570 | 1570 | |
| SE-91 | | | | 1600 | 1600 | |
| SE-93 | | | | 1600 | 1600 | |
| SE-94 | | | | 1600 | 1600 | |
| SE-96 | | | | | | |
| SE-97 | | | | 1680 | 1680 | |
| SE-98 | | | | 1600 | 1600 | |
| SE-100 | | | | 750 | 1250 | 20 days July |
| SE-101 | | | | 750 | 1250 | 20 days July |
| SE-102 | | | | 750 | 1250 | 20 days July |
| SE-103 | | | | 750 | 1250 | 20 days July |
| SE-104 | | | | 750 | 1250 | 20 days July |
| | | | | | | |
| CSE-01 | | | | 3500 | 3500 | |
| CSE-02 | | | | 2600 | 2600 | |
| CSE-04 | | | | 3000 | 3000 | |
| CSE-08 | | | | 2450 | 2450 | |
| CSE-09 | | | | 2500 | 2500 | |
| PE-01 | | | | 2100 | 2100 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |
| PE-04 | | | Pune | 1950 | 1950 | |
| PE-05 | | | | 1750 | 1750 | |
| PE-06 | | Quality | | 1600 | 1600 | |
| HN-01 | | | | 1350 | 1350 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2760 | 2760 | |
| AF-02 | | | | 2200 | 2200 | |
| AF-03 | | | | 2050 | 2050 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1550 | 1550 | |
| HR-03 | | | | 930 | 930 | |
| HR-04 | | | | 950 | 950 | |
| HR-06 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3700 | 3700 | |
| WD-02 | | Software engg | | 3850 | 3850 | |
| CS-02 | | | | 2100 | 2100 | |
| CS-03 | | | | 1700 | 1700 | |
| CS-06 | | | | 1750 | 1750 | |
| CS-07 | | | | 1750 | 1750 | |
| TS-01 | | | | 1900 | 1900 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1500 | 1500 | |
| DA-03 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DA-04 | | | | | | |
| DA-05 | | | | | | |
| DA-06 | | | | | | |
| DA-07 | | | | | | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DA-10 | | | | 750 | 750 | |
| DA-11 | | | | 600 | 600 | |
| DA-12 | | | | 750 | 750 | |
| DA-13 | | | | 650 | 650 | |
| DM-01 | | | | 2450 | 2450 | Full & Final |
| DM-02 | | | | 2500 | 2500 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 140710 |

### Development

| | | | | | |
|---|---|---|---|---|---|
| Acceseeroies | | | | 600 | |
| | | | | | |
| | | | | | |
| | | | | | 600 |

### Offices

| | | | | | |
|---|---|---|---|---|---|
| **INDORE** | | | | | |
| Space | | | | 12045 | |
| Exp | | | | 10950 | |
| Hiring Agency Commission | | | | 0 | |
| Indore New Office Rent | | | | 9856 | |
| Provident fund (PF) | | | | 7900 | August |
| Misc Exp | | | | 650 | |
| | | | | | |
| | | | | | |
| | | | | | |
| **PUNE** | | | | | |
| Misc Exp | | | | 2840 | |
| Accom | | | | 2900 | |
| Rent | | | | 13411 | |
| 2nd office rent | | | | 4600 | Last Month |
| | | | | | |
| | | | | | 65172 |

### Misc

| | | | | | |
|---|---|---|---|---|---|
| Tour Expenses pune | | | | 1230 | |
| | | | | | |
| | | | | | |
| | | | | | 1230 |

TOTAL EXPENSES | | | | | | | 207712

| | OFFICE |
|---|---|
| | SERVICES FOR SEPTEMBER 2023 |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | | |
|---|---|---|---|---|---|---|
| 1-Sep | 53,412.00 | | | | | |
| 4-Sep | | | | 45,086.00 | | |
| 6-Sep | | 35,912.00 | | | | |
| 11-Sep | | | 31,648.00 | | | |
| | | | | | | |
| | | | | | | |
| Total | 53412 | 35912 | 31648 | 45086 | 0 | 0 |

166058

Services

| Code | | | | | | Comments |
|---|---|---|---|---|---|---|
| SE-01 | | | | 2200 | 2200 | |
| SE-03 | | | | 1500 | 1500 | |
| SE-06 | | | | 1650 | 1650 | |
| SE-07 | | | | 1700 | 1700 | Full & Final 1 month |
| SE-08 | | | | 1800 | 1800 | |
| SE-12 | | | Pune | 2250 | 2250 | |
| SE-16 | | | | 1900 | 1900 | |
| SE-17 | | | | 1650 | 1650 | |
| SE-18 | | | | 1750 | | |
| SE-19 | | | | 1750 | 1750 | |
| SE-20 | | | | 1850 | 1850 | |
| SE-22 | | | | 1850 | 1850 | |
| SE-23 | | | | 1700 | | |
| SE-29 | | | | 1800 | 1800 | |
| SE-30 | | | Pune | 1800 | | |
| SE-31 | | | Pune | 1700 | 1700 | |
| SE-32 | | | Pune | 1800 | | |
| SE-40 | | | Pune | 1700 | | |
| SE-42 | | | Pune | 1760 | 1760 | |
| SE-48 | | | | 1700 | 1700 | |
| SE-50 | | | | 1750 | 1750 | |
| SE-58 | | | | 1750 | | |
| SE-60 | | | | 1750 | | |
| SE-62 | | | | 1780 | | |
| SE-64 | | | | 1670 | 1670 | |
| SE-66 | | | Pune | 1800 | 1800 | |
| SE-78 | | | Pune | 1650 | | |
| SE-81 | | | Pune | 1650 | | |
| SE-82 | | | Pune | 1650 | 1650 | |
| SE-85 | | | | 1580 | | |
| SE-86 | | | | 1500 | | |
| SE-89 | | | | 1600 | 1600 | |
| SE-90 | | | | 1570 | | |
| SE-91 | | | | 1600 | | |
| SE-93 | | | | 1600 | | |
| SE-94 | | | | 1600 | | |
| SE-97 | | | | 1680 | | |
| SE-98 | | | | 1600 | | |
| SE-100 | | | | 750 | 750 | |
| SE-101 | | | | 750 | 750 | |
| SE-102 | | | | 750 | 750 | |
| SE-103 | | | | 750 | 750 | |
| SE-104 | | | | 750 | 750 | |
| | | | | | | |
| CSE-01 | | | | 3500 | 3500 | |
| CSE-02 | | | | 2600 | 7800 | Full & Final 3 Month |
| CSE-04 | | | | 3000 | 3000 | |
| CSE-08 | | | | 2450 | 7350 | Full & Final 3 Month |
| CSE-09 | | | | 2500 | 7500 | Full & Final 3 Month |
| PE-01 | | | | 2100 | 2100 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |
| PE-04 | | | Pune | 1950 | 5850 | Full & Final 3 Month |
| PE-05 | | | | 1750 | 5250 | Full & Final 3 Month |
| PE-06 | | Quality | | 1600 | 3200 | Full & Final 2 Month |
| HN-01 | | | | 1350 | 1350 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2760 | 2760 | |
| AF-02 | | | | 2200 | 2200 | |
| AF-03 | | | | 2050 | 2050 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1550 | 1550 | |
| HR-03 | | | | 930 | 930 | Full & Final 1 month |
| HR-04 | | | | 950 | 950 | |
| HR-06 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3700 | 3700 | |
| WD-02 | | Software engg | | 3850 | 3850 | |
| CS-02 | | | | 2100 | 2100 | |
| CS-03 | | | | 1700 | 5100 | Full & Final 3 Month |
| CS-06 | | | | 1750 | 1750 | |
| CS-07 | | | | 1750 | 3500 | Full & Final 2 Month |
| TS-01 | | | | 1900 | 1900 | |
| DA-02 | | | | 800 | 800 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DA-01 | | | | 1500 | 1500 | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DA-10 | | | | 750 | | |
| DA-11 | | | | 600 | | |
| DA-12 | | | | 750 | | |
| DA-13 | | | | 650 | | |
| DM-02 | | | | 2500 | 2500 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 132200 |

**Development**

| | | | | | | |
|---|---|---|---|---|---|---|
| Old Laptops | | | | | 1750 | |
| | | | | | | |
| | | | | | | |
| | | | | | | 1750 |

**Offices**

| | | | | | | |
|---|---|---|---|---|---|---|
| **INDORE** | | | | | | |
| Space | | | | | 6021 | |
| Exp | | | | | 5500 | |
| Indore New Office Rent | | | | | 4928 | |
| Provident fund (PF) | | | | | 3500 | Sep |
| Misc Exp | | | | | 450 | |
| | | | | | | |
| | | | | | | |
| **PUNE** | | | | | | |
| Misc Exp | | | | | 1250 | |
| Accom | | | | | 1100 | |
| Rent | | | | | 8059 | |
| | | | | | | |
| | | | | | | 30008 |

**Misc**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Tour Expenses pune | | | | | 1300 | |
| | | | | | | |
| | | | | | | 1300 |

**TOTAL EXPENSES** | 166058

| OFFICE |
|---|
| SERVICES FOR OCTOBER 2023 |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | | |
|---|---|---|---|---|---|---|
| 2-Oct | 55,600.00 | | | | | |
| 4-Oct | | | | 35,821.00 | | |
| 9-Oct | | 16,810.00 | | | | |
| 11-Oct | | | 13,308.00 | | | |
| | | | | | | |
| | | | | | | |

| Total | | 55600 | 16810 | 13308 | 35821 | 0 | 0 | 121539 |
|---|---|---|---|---|---|---|---|---|

Services

| | | | | | | Comments |
|---|---|---|---|---|---|---|
| SE-01 | | | | 2200 | 2200 | |
| SE-03 | | | | 1500 | 1500 | |
| SE-06 | | | | 1650 | 1650 | |
| SE-08 | | | | 1800 | 1800 | |
| SE-12 | | | Pune | 2250 | 2250 | |
| SE-16 | | | | 1900 | 1900 | |
| SE-17 | | | | 1950 | 1950 | |
| SE-19 | | | | 1750 | 1750 | Full&Final |
| SE-20 | | | | 1850 | 1850 | |
| SE-22 | | | | 1850 | 1850 | |
| SE-29 | | | Pune | 1800 | 1800 | |
| SE-31 | | | Pune | 1700 | 1700 | |
| SE-42 | | | Pune | 1760 | 1760 | |
| SE-48 | | | | 1700 | 1700 | |
| SE-50 | | | | 1750 | 1750 | |
| SE-64 | | | | 1670 | 1670 | |
| SE-66 | | | Pune | 1800 | 1800 | |
| SE-82 | | | Pune | 1750 | 1750 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-100 | | | | 750 | 750 | |
| SE-101 | | | | 750 | 750 | |
| SE-102 | | | | 750 | 750 | |
| SE-103 | | | | 750 | 750 | |
| SE-104 | | | | 750 | 750 | |
| | | | | | | |
| CSE-01 | | | | 3500 | 3500 | |
| CSE-04 | | | | 3000 | 3000 | |
| PE-01 | | | | 2100 | 2100 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |
| HN-01 | | | | 1350 | 1350 | |
| HN-02 | | | | 1400 | 1400 | |
| AF-01 | | | | 2760 | 3100 | |
| AF-02 | | | | 2200 | 2200 | |
| AF-03 | | | | 2050 | 2050 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1550 | 1550 | |
| HR-04 | | | | 950 | 950 | |
| HR-06 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3700 | 3700 | |
| WD-02 | | Software engg | | 3850 | 3850 | |
| CS-02 | | | | 2100 | 2100 | |
| CS-06 | | | | 1750 | 1750 | |
| TS-01 | | | | 1900 | 1900 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1500 | 1500 | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DM-02 | | | | 2500 | 2500 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 84760 |

Development

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | 0 |

Offices

| INDORE | | | | | |
|---|---|---|---|---|---|
| Space | | | | 6021 | |
| Exp | | | | 5500 | |
| Indore New Office Rent | | | | 4928 | |
| Provident fund (PF) | | | | 7821 | Sep-Oct |
| Misc Exp | | | | 650 | |
| | | | | | |
| | | | | | |
| PUNE | | | | | |
| Misc Exp | | | | 1250 | |
| Accom | | | | 1100 | |
| Rent | | | | 8059 | |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |

35329

**Misc**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Tour Expenses pune |  |  |  |  | 1450 |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

1450

TOTAL EXPENSES

| 121539 |

| OFFICE | | | | | |
|---|---|---|---|---|---|
| SERVICES FOR NOVEMBER 2023 | | | | | |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | | Comission |
|---|---|---|---|---|---|---|
| 1-Nov | 51,200.00 | | | | | |
| 6-Nov | | 21,658.00 | | | | |
| 8-Nov | | | 22,313.00 | | | |
| 9-Nov | | | | 21,571.00 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Total | 51200 | 21658 | 22313 | 21571 | 0 | 0 |

116742

Services

| | | | | | | Comments |
|---|---|---|---|---|---|---|
| SE-01 | | | | 2200 | 2200 | |
| SE-03 | | | | 1500 | 1500 | |
| SE-06 | | | | 1650 | 1650 | |
| SE-08 | | | | 1800 | 1800 | |
| SE-09 | | | Pune | 1600 | 2400 | 15 Days Oct |
| SE-12 | | | Pune | 2250 | 2250 | |
| SE-16 | | | | 1900 | 1900 | |
| SE-17 | | | | 1950 | 1950 | |
| SE-20 | | | | 1850 | | |
| SE-22 | | | | 1850 | 1850 | |
| SE-29 | | | Pune | 1800 | 1800 | |
| SE-31 | | | Pune | 1700 | | |
| SE-42 | | | Pune | 1760 | 1760 | |
| SE-48 | | | | 1700 | 1700 | |
| SE-50 | | | | 1750 | 1750 | |
| SE-64 | | | | 1670 | 1670 | |
| SE-66 | | | Pune | 1800 | 1800 | |
| SE-82 | | | Pune | 1750 | 1750 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-100 | | | | 750 | 750 | |
| SE-101 | | | | 750 | 750 | |
| SE-102 | | | | 750 | 750 | |
| SE-103 | | | | 750 | 750 | |
| SE-104 | | | | 750 | 750 | |
| | | | | | | |
| CSE-01 | | | | 3500 | 3500 | |
| CSE-04 | | | | 3000 | 3000 | |
| PE-01 | | | | 2100 | 2100 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |
| HN-01 | | | | 1350 | 1350 | |
| HN-02 | | | | 1400 | | |
| AF-01 | | | | 3100 | 3100 | |
| AF-02 | | | | 2200 | 2200 | |
| AF-03 | | | | 2050 | 2050 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1550 | 1550 | |
| HR-04 | | | | 950 | 950 | |
| HR-06 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3700 | 3700 | |
| WD-02 | | Software engg | | 3850 | 3850 | |
| CS-02 | | | | 2100 | 2100 | |
| CS-06 | | | | 1750 | 1750 | |
| TS-01 | | | | 1900 | 1900 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1500 | 1500 | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DM-02 | | | | 1200 | 1200 | |
| DM-03 | | | | 2200 | 2200 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

81360

Development

| Stablizer | | | | 1800 | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

1800

Offices

| INDORE | | | | | |
|---|---|---|---|---|---|
| Space | | | | 6745 | |
| Exp | | | | 5500 | |
| Indore New Office Rent | | | | 4928 | |
| Provident fund (PF) | | | | 3800 | Nov |
| Misc Exp | | | | 550 | |
| | | | | | |
| | | | | | |
| PUNE | | | | | |
| Misc Exp | | | | 1250 | |

| | | | | | |
|---|---|---|---|---|---|
| Accom | | | | 1100 | |
| Rent | | | | 8059 | |
| | | | | | |
| | | | | | |

31932

**Misc**

| | | | | | |
|---|---|---|---|---|---|
| Tour Expenses pune | | | | 1650 | |
| | | | | | |
| | | | | | |

1650

TOTAL EXPENSES | 116742

| OFFICE |
| --- |
| SERVICES FOR DECEMBER 2023 |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | | Comission |
| --- | --- | --- | --- | --- | --- | --- |
| 1-Dec | 52,600.00 | | | | | |
| 4-Dec | | 22,840.00 | | | | |
| 6-Dec | | | 25,680.00 | | | |
| 11-Dec | | | | 20,222.00 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Total | 52600 | 22840 | 25680 | 20222 | 0 | 0 | 121342 |

### Services

| | | | | | | Comments |
| --- | --- | --- | --- | --- | --- | --- |
| SE-01 | | | | 2200 | 2200 | |
| SE-03 | | | | 1500 | 1500 | |
| SE-06 | | | | 1650 | 1650 | |
| SE-08 | | | | 1800 | 1800 | |
| SE-09 | | | Pune | 1600 | 1600 | |
| SE-12 | | | Pune | 2250 | 2250 | |
| SE-16 | | | | 1900 | 1900 | |
| SE-17 | | | | 1950 | 1950 | |
| SE-22 | | | | 1850 | 1850 | |
| SE-42 | | | Pune | 1760 | 1760 | |
| SE-48 | | | | 1700 | 1700 | |
| SE-50 | | | | 1750 | 1750 | |
| SE-64 | | | | 1670 | 1670 | |
| SE-66 | | | Pune | 1800 | 1800 | |
| SE-82 | | | Pune | 1750 | 1750 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-100 | | | | 750 | 750 | |
| SE-101 | | | | 750 | 750 | |
| SE-102 | | | | 750 | 750 | |
| SE-103 | | | | 750 | 750 | |
| SE-104 | | | | 750 | 750 | |
| | | | | | | |
| CSE-01 | | | | 3500 | 3500 | |
| CSE-04 | | | | 3000 | 3000 | |
| PE-01 | | | | 2100 | 2100 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |
| HN-01 | | | | 1350 | 1350 | |
| HN-02 | | | | 750 | 750 | |
| AF-01 | | | | 3100 | 3100 | |
| AF-02 | | | | 2200 | 2200 | |
| AF-03 | | | | 2450 | 2450 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1550 | 1550 | |
| HR-04 | | | | 950 | 950 | |
| HR-06 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3700 | 3700 | |
| WD-02 | | | Software engg | 3850 | 7700 | |
| CS-02 | | | | 2100 | 2100 | |
| CS-06 | | | | 1750 | 1750 | |
| TS-01 | | | | 1900 | 1900 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1500 | 1500 | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DM-02 | | | | 1200 | 1200 | |
| DM-03 | | | | 4850 | 4850 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 86410 |

### Development

| Laptop | | | | | 1300 | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | |
| | | | | | | |
| | | | | | | 1300 |

### Offices

| INDORE | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Space | | | | | 6745 | |
| Exp | | | | | 5500 | |
| Indore New Office Rent | | | | | 4928 | |
| Provident fund (PF) | | | | | 4100 | Dec |
| Misc Exp | | | | | 550 | |
| | | | | | | |
| | | | | | | |
| PUNE | | | | | | |
| Misc Exp | | | | | 1250 | |
| Accom | | | | | 1100 | |
| Rent | | | | | 8059 | |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |

32232

**Misc**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Tour Expenses pune |  |  |  |  | 1400 |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

1400

| TOTAL EXPENSES | 121342 |
|---|---|

| OFFICE |
|---|
| **SERVICES FOR JANUARY 2024** |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | | Comission |
|---|---|---|---|---|---|---|
| 2-Jan | 60,300.00 | | | | | |
| 4-Jan | | 30,368.00 | | | | |
| 8-Jan | | | 29,855.00 | | | |
| 11-Jan | | | | 25,600.00 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Total | 60300 | 30368 | 29855 | 25600 | 0 | 0 |

146123

**Services**

| | | | | | | Comments |
|---|---|---|---|---|---|---|
| SE-01 | | | | 2200 | 2200 | |
| SE-03 | | | | 1500 | 1500 | |
| SE-06 | | | | 1650 | 1650 | |
| SE-08 | | | | 1800 | 1800 | |
| SE-09 | | | Pune | 1600 | 1600 | |
| SE-12 | | | Pune | 2250 | 2250 | |
| SE-16 | | | | 1900 | 1900 | |
| SE-17 | | | | 1950 | 1950 | |
| SE-42 | | | Pune | 1760 | 1760 | |
| SE-48 | | | | 1700 | 1700 | |
| SE-50 | | | | 1750 | 1750 | |
| SE-64 | | | | 1670 | 1670 | |
| SE-66 | | | Pune | 1800 | 1800 | |
| SE-82 | | | Pune | 1750 | 1750 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-100 | | | | 750 | 750 | |
| SE-101 | | | | 750 | 750 | |
| SE-102 | | | | 750 | 750 | |
| SE-103 | | | | 750 | 750 | |
| SE-104 | | | | 750 | 750 | |
| SE-105 | | | | 1450 | 2078 | 13 Days Dec |
| SE-106 | | | | 1500 | 2150 | 13 Days Dec |
| SE-107 | | | | 1650 | 2365 | 13 Days Dec |
| SE-108 | | | | 1500 | 2150 | 13 Days Dec |
| SE-109 | | | | 1350 | 1935 | 13 Days Dec |
| SE-110 | | | | 1400 | 2007 | 13 Days Dec |
| SE-111 | | | | 1500 | 2000 | 10 Days Dec |
| | | | | | | |
| CSE-01 | | | | 3500 | 3500 | |
| CSE-04 | | | | 3000 | 3000 | |
| PE-01 | | | | 2100 | 2100 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |
| PE-04 | | Sourcing | | 1650 | 2805 | 21 Days Dec |
| HN-01 | | | | 1350 | 1350 | |
| HN-02 | | | | 750 | 750 | |
| AF-01 | | | | 3100 | 3100 | |
| AF-02 | | | | 2200 | 2200 | |
| AF-03 | | | | 2450 | 2450 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1550 | 1550 | |
| HR-04 | | | | 950 | 950 | |
| HR-06 | | | Pune | 1100 | 1100 | |
| WD-01 | | | | 3700 | 3700 | |
| CS-02 | | | | 2100 | 2100 | |
| CS-06 | | | | 1750 | 1750 | |
| TS-01 | | | | 1900 | 1900 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1500 | 1500 | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DM-03 | | | | 4850 | 4850 | |
| SEO-01 | | | | 2100 | 3150 | 15 Days Dec |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

96300

**Development**

| Naukri | | | | | 450 | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

450

**Offices**

| INDORE | | | | | | |
|---|---|---|---|---|---|---|
| Space | | | | | 6745 | |
| Exp | | | | | 5500 | |
| Indore New Office Rent | | | | | 4928 | |
| Provident fund (PF) | | | | | 4700 | Jan |
| Misc Exp | | | | | 650 | |
| | | | | | | |
| | | | | | | |

| PUNE | | | | | |
|---|---|---|---|---|---|
| Misc Exp | | | | 1250 | |
| Accom | | | | 1100 | |
| Rent | | | | 8059 | |
| | | | | | |
| | | | | | 32932 |

**Misc**

| | | | | | |
|---|---|---|---|---|---|
| Tour Expenses pune | | | | 1500 | |
| | | | | | |
| | | | | | 1500 |

| | | | | | |
|---|---|---|---|---|---|
| Diwali Bonus | | | | 5000 | |
| Tax | | | | 4500 | |
| Comission | | | | 5441 | 14941 |

TOTAL EXPENSES | | | | | | 146123

| OFFICE |
|---|
| SERVICES FOR FEBRUARY 2024 |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | | |
|---|---|---|---|---|---|---|
| 1-Feb | 61,200.00 | | | | | |
| 5-Feb | | 28,561.00 | | | | |
| 7-Feb | | | 29,612.00 | | | |
| 12-Feb | | | | 25,420.00 | | |
| | | | | | | |
| | | | | | | |
| Total | 61200 | 28561 | 29612 | 25420 | 0 | 0 |

144793

**Services**

| | | | | | | Comments |
|---|---|---|---|---|---|---|
| SE-01 | | | | 2200 | 2200 | |
| SE-03 | | | | 1500 | 1500 | |
| SE-06 | | | | 1650 | 1650 | |
| SE-08 | | | | 1800 | 1800 | |
| SE-09 | | | Pune | 1600 | 1600 | |
| SE-12 | | | Pune | 2250 | 2250 | |
| SE-16 | | | | 1900 | 1900 | |
| SE-17 | | | | 1950 | 1950 | |
| SE-42 | | | Pune | 1760 | 1760 | |
| SE-48 | | | | 1700 | 1700 | |
| SE-50 | | | | 1750 | 1750 | |
| SE-64 | | | | 1670 | 1670 | |
| SE-66 | | | Pune | 1800 | 1800 | |
| SE-82 | | | Pune | 1750 | 1750 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-100 | | | | 1350 | 1350 | |
| SE-101 | | | | 1350 | 1350 | |
| SE-102 | | | | 1350 | 1350 | |
| SE-103 | | | | 1350 | 1350 | |
| SE-104 | | | | 1350 | 1350 | |
| SE-105 | | | | 1450 | 1450 | |
| SE-106 | | | | 1500 | 1500 | |
| SE-107 | | | | 1650 | 1650 | |
| SE-108 | | | | 1500 | 1500 | |
| SE-109 | | | | 1400 | 1400 | |
| SE-110 | | | | 1500 | 1500 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| CSE-01 | | | | 3500 | 3500 | |
| CSE-04 | | | | 3000 | 3000 | |
| PE-01 | | | | 2100 | 2100 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |
| PE-04 | | Sourcing | | 1650 | 1650 | |
| HN-01 | | | | 1350 | 1350 | |
| HN-02 | | | | 750 | 750 | |
| AF-01 | | | | 3100 | 3100 | |
| AF-02 | | | | 2200 | 2200 | |
| AF-03 | | | | 2450 | 2450 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1550 | 1550 | |
| HR-04 | | | | 1100 | 950 | |
| | | | | | | |
| WD-01 | | | | 3700 | 3700 | |
| CS-02 | | | | 2100 | 2100 | |
| CS-06 | | | | 1750 | 1750 | |
| CS-07 | | | | 1900 | 3800 | 31 Days Jan |
| TS-01 | | | | 1900 | 1900 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1500 | 1500 | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DM-03 | | | | 4850 | 4850 | |
| SEO-01 | | | | 2100 | 2100 | |
| EM-01 | | | | 2250 | 2850 | 8 Days Jan |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

96960

**Development**

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

0

**Offices**

| INDORE | | | | |
|---|---|---|---|---|
| Space | | | | 6745 |
| Hiring Agency Comm | | | | 1850 |
| Exp | | | | 5500 |
| Indore New Office Rent | | | | 4928 |
| Provident fund (PF) | | | | 4700 | Feb |
| Misc Exp | | | | 530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **PUNE** | | | | | | |
| Misc Exp | | | | | 1250 | |
| Accom | | | | | 1100 | |
| Rent | | | | | 8059 | |
| | | | | | | |
| | | | | | | 34662 |

**Misc**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tour Expenses pune | | | | | 1230 | |
| | | | | | | |
| | | | | | | 1230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Diwali Bonus | | | | | 3000 | |
| Tax | | | | | 3500 | |
| Comission | | | | | 5441 | 11941 |
| TOTAL EXPENSES | | | | | | 144793 |

| OFFICE |
| --- |
| SERVICES FOR MARCH 2024 |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | | |
| --- | --- | --- | --- | --- | --- | --- |
| 4-Mar | 51,440.00 | | | | | |
| 5-Mar | | | | 31,203.00 | | |
| 7-Mar | | 29,614.00 | | | | |
| 11-Mar | | | 29,577.00 | | | |
| | | | | | | |
| | | | | | | |
| Total | 51440 | 29614 | 29577 | 31203 | 0 | 0 | 141834 |

**Services**

| | | | | | | Comments |
| --- | --- | --- | --- | --- | --- | --- |
| SE-01 | | | | 2200 | 2200 | |
| SE-03 | | | | 1500 | 1500 | |
| SE-06 | | | | 1650 | 1650 | |
| SE-08 | | | | 1800 | 1800 | |
| SE-09 | | | | 1600 | 1600 | |
| SE-12 | | | | 2250 | 2250 | |
| SE-16 | | | | 1900 | 1900 | |
| SE-17 | | | | 1950 | 1950 | |
| SE-42 | | | | 1760 | 1760 | |
| SE-48 | | | | 1700 | 1700 | |
| SE-50 | | | | 1750 | 1750 | |
| SE-64 | | | | 1670 | 1670 | |
| SE-66 | | | | 1800 | 1800 | |
| SE-82 | | | Sourcing Vyrian | 1750 | 1750 | |
| SE-89 | | | | 1600 | 1600 | |
| SE-100 | | | | 1350 | 1350 | |
| SE-101 | | | | 1350 | 1350 | |
| SE-102 | | | | 1350 | 1350 | |
| SE-103 | | | | 1350 | 1350 | |
| SE-104 | | | | 1350 | 1350 | |
| SE-105 | | | | 1450 | 1450 | |
| SE-106 | | | | 1500 | 1500 | |
| SE-107 | | | | 1650 | 1650 | |
| SE-108 | | | | 1500 | 1500 | |
| SE-109 | | | | 1400 | 1400 | |
| SE-110 | | | | 1500 | 1500 | |
| SE-111 | | Sourcing Vyrian | | 1650 | 3300 | 29th days feb |
| SE-112 | | Sourcing Vyrian | | 1550 | 3100 | 29th days feb |
| | | | | | | |
| CSE-01 | | | | 3500 | 3500 | |
| CSE-04 | | | | 3000 | 3000 | |
| PE-01 | | | | 2100 | 2100 | |
| PE-02 | | Quality | Pune | 1850 | 1850 | |
| PE-03 | | | Pune | 1950 | 1950 | |
| PE-04 | | Sourcing | | 1650 | 1650 | |
| HN-01 | | | | 1350 | 1350 | |
| HN-02 | | | | 750 | 750 | |
| AF-01 | | | | 3100 | 3100 | |
| AF-02 | | | | 2200 | 2200 | |
| AF-03 | | | | 2450 | 2450 | |
| HR-01 | | | | 1300 | 1300 | |
| LA-01 | | | | 1550 | 1550 | |
| HR-04 | | | | 1100 | 950 | |
| WD-01 | | | | 3700 | 3700 | |
| CS-02 | | | | 2100 | 2100 | |
| CS-06 | | | | 1750 | 1750 | |
| CS-07 | | | | 1900 | 1900 | |
| TS-01 | | | | 1900 | 1900 | |
| DA-02 | | | | 800 | 800 | |
| DA-01 | | | | 1500 | 1500 | |
| DA-08 | | | | 580 | 580 | |
| DA-09 | | | | 700 | 700 | |
| DM-03 | | | | 4850 | 4850 | |
| SEO-01 | | | | 2100 | 2100 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 98610 |

**Development**

| Digital Marketing | | | | | 200 | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 200 |

**Offices**

| INDORE | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Space | | | | | 6745 | |
| Hiring Agency Comm | | | | | 2110 | |
| Exp | | | | | 5500 | |
| Indore New Office Rent | | | | | 4928 | |
| Provident fund (PF) | | | | | 4700 | March |
| Misc Exp | | | | | 750 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **PUNE** | | | | | | |
| Misc Exp | | | | | 1250 | |
| Accom | | | | | 1100 | |
| Rent | | | | | 5500 | |
| | | | | | | |
| | | | | | | |
| | | | | | | 32583 |

**Misc**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tour Expenses pune | | | | | 1350 | |
| | | | | | | |
| | | | | | | 1350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Diwali Bonus | | | | | 3000 | |
| Tax | | | | | 3500 | |
| Comission | | | | | 5441 | 11941 |
| | | | | | **Less Email Marking Naresh** | -2850 |
| | | | | | | |

TOTAL EXPENSES

| |
|---|
| 141834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **OFFICE** | | | | | | |
| **SERVICES FOR APRIL 2024** | | | | | | |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | Web Pro | |
|---|---|---|---|---|---|---|
| 1-Apr | $   82,412.00 | | | | | |
| 3-Apr | | $   20,131.00 | | | | |
| 9-Apr | | | $   18,745.00 | | | |
| 11-Apr | | | | $   12,589.00 | | |
| 8-Apr | | | | | $   8,612.00 | |
| | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | | 82412 | 20131 | 18745 | 12589 | 8612 | 0 |

142489

Services

| | | | | | | Comments |
|---|---|---|---|---|---|---|---|
| SE-01 | | | | 2200 | 2200 | | |
| SE-03 | | | | 1700 | 1700 | | |
| SE-06 | | | | 1850 | 1850 | | |
| SE-08 | | | | 2050 | 2050 | | |
| SE-09 | | | | 1900 | 1900 | | |
| SE-12 | | | | 2650 | 2650 | | |
| SE-16 | | | | 2150 | 2150 | | |
| SE-17 | | | | 1950 | 1950 | | |
| SE-42 | | | | 1760 | 1760 | | |
| SE-48 | | | | 1700 | 1700 | | |
| SE-50 | | | | 1750 | 1750 | | |
| SE-64 | | | | 1670 | 1670 | | |
| SE-66 | | | | 1800 | 1800 | | |
| SE-82 | | | Sourcing Vyrian | 1750 | 1750 | | |
| SE-89 | | | | 1600 | 1600 | | |
| SE-100 | | | | 1350 | 1350 | | |
| SE-101 | | | | 1350 | 1350 | | |
| SE-102 | | | | 1350 | 1350 | | |
| SE-103 | | | | 1350 | 1350 | | |
| SE-104 | | | | 1350 | 1350 | | |
| SE-105 | | | | 1450 | 1450 | | |
| SE-106 | | | | 1500 | 1500 | | |
| SE-107 | | | | 1650 | 1650 | | |
| SE-108 | | | | 1500 | 1500 | | |
| SE-109 | | | | 1400 | 1400 | | |
| SE-110 | | | | 1500 | 1500 | | |
| SE-111 | | Sourcing Vyrian | | 1650 | 1650 | | |
| SE-112 | | Sourcing Vyrian | | 1550 | 1550 | | |
| | | | | | | | |
| | | | | | | | |
| CSE-01 | | | | 3500 | 3500 | | |
| CSE-04 | | | | 3000 | 3000 | | |
| PE-01 | | | | 2350 | 2350 | | |
| PE-02 | | Quality | Pune | 2050 | 2050 | | |
| PE-03 | | | Pune | 2250 | 2250 | | |
| PE-04 | | Sourcing | | 1650 | 1650 | | |
| HN-01 | | | | 1350 | 1350 | | |
| HN-02 | | | | 750 | 750 | | |
| | | | | | | | |
| AF-02 | | | | 2600 | 2600 | | |
| AF-03 | | | | 2450 | 2450 | | |
| HR-01 | | | | 1750 | 1750 | | |
| LA-01 | | | | 1550 | 1550 | | |
| HR-04 | | | | 950 | 950 | | |
| | | | | | | | |
| WD-01 | | | | 3700 | 3700 | Full & Final |
| CS-02 | | | | 2400 | 2400 | | |
| CS-06 | | | | 1750 | 1750 | | |
| CS-07 | | | | 1900 | 1900 | | |
| TS-01 | | | | 2250 | 2250 | | |
| DA-02 | | | | 800 | 800 | | |
| DA-01 | | | | 1500 | 1500 | | |
| DA-08 | | | | 580 | 580 | | |
| DA-09 | | | | 700 | 700 | | |
| DM-03 | | | | 4850 | 4850 | | |
| SEO-01 | | | | 2100 | 2100 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

96160

Development

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

0

Offices

| INDORE | | | | | | |
|---|---|---|---|---|---|---|
| Space | | | | | 6745 | |
| Hiring Agency Comm | | | | | 1250 | |
| Exp | | | | | 5900 | |
| Indore New Office Rent | | | | | 4928 | |
| Provident fund (PF) | | | | | 4700 | April |
| Misc Exp | | | | | 480 | |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| **PUNE** |  |  |  |  |  |  |
| Misc Exp |  |  |  |  | 1250 |  |
| Accom |  |  |  |  | 1100 |  |
| Rent |  |  |  |  | 5500 |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  | 31853 |

**Misc**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Tour Expenses pune |  |  |  |  | 950 |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  | 950 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Tax |  |  |  |  | 3500 |  |
| Comission |  |  |  |  | 10026 | 13526 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| **TOTAL EXPENSES** |  |  |  |  |  | **142489** |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | Web Pro | |
|---|---|---|---|---|---|---|
| 1-May | $62,488.00 | | | | | |
| 2-May | | | | $ 26,355.00 | | |
| 6-May | | $22,896.00 | | | | |
| 8-May | | | $21,045.00 | | | |
| 13-May | | | | | $ 11,004.00 | |
| Total | $62,488.00 | $22,896.00 | $21,045.00 | $26,355.00 | $11,004.00 | ######### |

| ID | Type | Employee | Company | Location | Dept | Cost | Notes | Shift Timing |
|---|---|---|---|---|---|---|---|---|
| SE-01 | Salary | Ankit.R | Vyrian | Indore | Sales | $2,200.00 | | Evening |
| SE-03 | Salary | Vaibahav.G | Digiode | Indore | Sales | $1,700.00 | | Evening |
| SE-06 | Salary | Prahlad.S | Vyrian | Indore | Sales | $1,850.00 | | Evening |
| SE-08 | Salary | Shashank.T | Vyrian | Indore | Sales | $2,050.00 | | Evening |
| SE-09 | Salary | Dhananjay.G | Vyrian | WFH | Sales | $1,900.00 | | Evening |
| SE-12 | Salary | Ujjawal .M | Vyrian | Pune | Sales | $2,650.00 | | Evening |
| SE-16 | Salary | Kshitiz.P | Vyrian | Indore | Sales | $2,150.00 | | Evening |
| SE-17 | Salary | Aditya.S | Vyrian | Indore | Sales | $1,950.00 | | Evening |
| SE-42 | Salary | Pranav.B | Vyrian | Pune | Sales | $1,760.00 | | Evening |
| SE-48 | Salary | Siddhant.S | Vyrian | Indore | Sourcing | $1,700.00 | | Evening |
| SE-50 | Salary | Praveen.A | Vyrian | Indore | Sales | $1,750.00 | | Evening |
| SE-64 | Salary | Shubham.P | Vyrian | Indore | Sales | $1,670.00 | | Evening |
| SE-66 | Salary | Ganesh.T | Vyrian | Pune | Sales | | Full & Final | Evening |
| SE-82 | Salary | Lokesh.S | Vyrian | Pune | Sourcing | $1,750.00 | | Evening |
| SE-89 | Salary | Ritesh.G | Vyrian | Indore | Sales | $1,600.00 | | Evening |
| SE-100 | Salary | Mehul.S | Digiode | Indore | Sales | $1,350.00 | | Evening |
| SE-101 | Salary | Varun.S | Digiode | Indore | Sales | $1,350.00 | | Evening |
| SE-102 | Salary | Aastha.V | Digiode | Indore | Sales | $1,350.00 | | Evening |
| SE-103 | Salary | Shreyansh.V | Digiode | Indore | Sales | $1,350.00 | | Evening |
| SE-104 | Salary | Swati.P | Digiode | Indore | Sales | $1,350.00 | | Evening |
| SE-105 | Salary | Shivam.P | Vyrian | Indore | Sales | $1,450.00 | | Evening |
| SE-106 | Salary | Nurendra.M | Vyrian | Indore | Sales | $1,500.00 | | Evening |
| SE-107 | Salary | Shashi.G | Digiode | Indore | Sales | $1,650.00 | | Evening |
| SE-108 | Salary | Balister.K | Vyrian | Indore | Sales | $1,500.00 | | Evening |
| SE-109 | Salary | Shubham.M | Vyrian | Indore | Sales | $1,400.00 | | Evening |
| SE-110 | Salary | Vaibhav.C | Digiode | Indore | Sales | $1,500.00 | | Evening |
| SE-111 | Salary | Vibhu.J | Vyrian | Indore | Sourcing | $1,650.00 | Full & Final | Evening |
| SE-112 | Salary | Sameer.M | Vyrian | Indore | Sourcing | $1,550.00 | Full & Final | Evening |
| SE-113 | Salary | Kawaljeet.S | Vyrian | Indore | Sales | $4,840.00 | 14 Days April | Morning |
| CSE-01 | Salary | Sachin.R | Vyrian | WFH | Sourcing | $3,500.00 | | Morning |
| CSE-04 | Salary | Ankit.V | Vyrian | WFH | Sourcing | $3,000.00 | | Morning |
| PE-01 | Salary | Abhijeet.S | Vyrian | Indore | Purchasing | $2,350.00 | | Morning |
| PE-02 | Salary | Sagar | Vyrian | Pune | Quality | $4,100.00 | Full & Final | Evening |
| PE-03 | Salary | Akshay.M | Vyrian | Pune | Purchasing | $2,250.00 | | Evening |
| PE-04 | Salary | Rohit.S | Vyrian | Indore | Sourcing | $1,650.00 | Full & Final | Evening |
| HN-01 | Salary | Jilaani | ALL | Indore | Hardware Networking | $1,350.00 | | Morning |
| HN-02 | Salary | Ravi.K | ALL | Indore | Hardware Networking | $750.00 | | Morning |
| AF-02 | Salary | Heena.R | ALL | Indore | Accounts | $2,750.00 | | Morning |
| AF-03 | Salary | Rohan.G | ALL | WFH | Accounts | $2,450.00 | | Morning |
| HR-01 | Salary | Khushali.A | ALL | Indore | HR | $1,750.00 | | |
| LA-01 | Salary | Anil .P | ALL | Indore | Legal | $1,550.00 | | |
| HR-04 | Salary | Siddhart.S | ALL | Indore | HR | $950.00 | | |
| CS-02 | Salary | Vikas.M | ALL | Indore | CAE | $2,400.00 | | Evening |
| CS-06 | Salary | Harshit.P | ALL | Indore | CAE | $1,750.00 | | Evening |
| CS-07 | Salary | Aditya.V | Partstack | Indore | CAE | $1,900.00 | | Evening |
| TS-01 | Salary | Akshay.V | ALL | Indore | Training | $2,250.00 | | Morning |
| DA-02 | Salary | Lucky.P | ALL | Indore | Data Analyst | $800.00 | | |
| DA-01 | Salary | Ashish.S | ALL | Indore | Data Analyst | $1,500.00 | | |
| DA-08 | Salary | Islam.M | ALL | Indore | Data Analyst | $580.00 | Full & Final | |
| DA-09 | Salary | Farhan.K | ALL | Indore | Data Analyst | $700.00 | | |
| DM-03 | Salary | Naveen.S | Partstack | WFH | Digital Marketing | $4,850.00 | | Morning |
| SEO-01 | Salary | Varsha.k | Partstack | WFH | Digital Marketing | $2,100.00 | | Morning |
| Development | | | ALL | Indore | Digital Marketing | | | |
| Indore-Buil | Rent | | ALL | Indore | Office and Admin | $6,745.00 | | |
| Hiring Agen | Admin | | ALL | Indore | Office and Admin | $0.00 | | |
| Exp | Admin | | ALL | Indore | Office and Admin | $5,900.00 | | |
| Indore_Buil | Rent | | ALL | Indore | Office and Admin | $4,928.00 | | |
| Provident I | Admin | | ALL | Indore | Office and Admin | $4,700.00 | | |
| Misc Exp | Admin | | ALL | Indore | Office and Admin | $640.00 | | |
| Misc Exp | Admin | | ALL | Pune | Office and Admin | $950.00 | | |
| Accom | Admin | | ALL | Pune | Office and Admin | $1,100.00 | | |
| Rent | Rent | | ALL | Indore | Office and Admin | $5,500.00 | | |
| Tour Exper | Admin | | ALL | Pune | Office and Admin | $1,100.00 | | |
| Diwali Bon | Admin | | ALL | ALL | Office and Admin | | | |
| Tax | Admin | | ALL | ALL | Office and Admin | $3,500.00 | | |
| Comission | Salary | | Vyrian | ALL | Office and Admin | $11,025.00 | | |

| Total | | | | | | ######### |

| Row Label | Sum of Cost |
|---|---|
| Salary | 102401 |
| ALL | 26680 |
| Car | 1650 |
| Cor | 1500 |
| Digi | 8250 |
| Par | 13600 |
| Vyri | 50721 |
| Admin | 22660 |
| ALL | 22660 |
| Rent | 19732 |
| ALL | 19732 |
| Grand Tot: | 144793 |

| Row Label | Count of C | Sum of Cost |
|---|---|---|
| ALL | 28 | 69072 |
| Vyrian | 25 | 50721 |
| Partstack | 4 | 13600 |
| Digiode | 6 | 8250 |
| Campbill | 1 | 1650 |
| Corpihta | 1 | 1500 |
| Grand Tot: | 65 | 144793 |

**Reconciliations**

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | Web Pro | |
|---|---|---|---|---|---|---|
| 3-Jun | $ 58,390.00 | | | | 13,180.00 | |
| 5-Jun | | | | $ 24,046.00 | | |
| 10-Jun | | $ 22,730.00 | | | | |
| 12-Jun | | | $ 21,312.00 | | | |
| | | | | | | |
| Total | $58,390.00 | $22,730.00 | $21,312.00 | $24,046.00 | $13,180.00 | $139,658.00 |

| ID | Type | Employee | Company | Location | Dept | Cost | Notes | Shift Timing |
|---|---|---|---|---|---|---|---|---|
| SE-01 | Salary | Ankit.R | Vyrian | Indore | Sales | $2,200.00 | | Evening |
| SE-03 | Salary | Vaibahav.G | Digiode | Indore | Sales | $1,700.00 | | Evening |
| SE-06 | Salary | Prahlad.S | Vyrian | Indore | Sales | $1,850.00 | Full & Final | Evening |
| SE-08 | Salary | Shashank.T | Vyrian | Indore | Sales | $2,050.00 | | Evening |
| SE-09 | Salary | Dhananjay.G | Vyrian | Indore | Sales | $1,900.00 | | Evening |
| SE-12 | Salary | Ujjawal .M | Vyrian | Pune | Sales | $2,650.00 | | Evening |
| SE-16 | Salary | Kshitiz.P | Vyrian | Indore | Sales | $2,150.00 | | Evening |
| SE-17 | Salary | Aditya.S | Vyrian | Indore | Sales | $1,950.00 | | Evening |
| SE-42 | Salary | Pranav.B | Vyrian | Pune | Sales | $1,760.00 | | Evening |
| SE-48 | Salary | Siddhant.S | Vyrian | Indore | Sourcing | $1,700.00 | | Evening |
| SE-64 | Salary | Praveen.A | Vyrian | Indore | Sales | $1,750.00 | | Evening |
| SE-82 | Salary | Shubham.P | Vyrian | Indore | Sales | $1,670.00 | | Evening |
| SE-82 | Salary | Lokesh.S | Vyrian | Pune | Sourcing | $1,750.00 | | Evening |
| SE-89 | Salary | Ritesh.G | Vyrian | Indore | Sales | $1,600.00 | | Evening |
| SE-100 | Salary | Mehul.S | Digiode | Indore | Sales | $1,350.00 | | Evening |
| SE-101 | Salary | Varun.S | Digiode | Indore | Sales | $1,350.00 | | Evening |
| SE-102 | Salary | Aastha.V | Vyrian | Indore | Sales | $1,350.00 | | Evening |
| SE-103 | Salary | Shreyansh.V | Digiode | Indore | Sales | $1,350.00 | | Evening |
| SE-104 | Salary | Swati.P | Digiode | Indore | Sales | $1,350.00 | Full & Final | Evening |
| SE-105 | Salary | Shivam.P | Vyrian | Indore | Sales | $1,450.00 | | Evening |
| SE-106 | Salary | Nurendra.M | Vyrian | Indore | Sales | $1,500.00 | | Evening |
| SE-107 | Salary | Shashi.G | Digiode | Indore | Sales | $1,650.00 | | Evening |
| SE-108 | Salary | Balister.K | Vyrian | Indore | Sales | $1,500.00 | | Evening |
| SE-109 | Salary | Shubham.M | Vyrian | Indore | Sales | $1,400.00 | | Evening |
| SE-110 | Salary | Vaibhav.C | Digiode | Indore | Sales | $1,500.00 | | Evening |
| SE-113 | Salary | Kawaljeet S | Vyrian | Indore | Sales | $3,300.00 | | Morning |
| CSE-01 | Salary | Sachin.R | Vyrian | WFH | Sourcing | $3,500.00 | | Morning |
| CSE-04 | Salary | Ankit.V | Vyrian | WFH | Sourcing | $3,000.00 | | Morning |
| PE-01 | Salary | Abhijeet.S | Vyrian | Indore | Purchasing | $2,350.00 | | Evening |
| PE-03 | Salary | Akshay.M | Vyrian | Pune | Purchasing | $2,250.00 | | Evening |
| HN-01 | Salary | Jiiaani | ALL | Indore | Hardware Networking | $1,350.00 | | Evening |
| HN-02 | Salary | Ravi.K | ALL | Indore | Hardware Networking | $750.00 | | Morning |
| AF-02 | Salary | Heena.R | ALL | Indore | Accounts | $2,750.00 | | Morning |
| AF-03 | Salary | Rohan.G | ALL | WFH | Accounts | $2,450.00 | | Morning |
| HR-01 | Salary | Khushali.A | ALL | Indore | HR | $1,750.00 | | |
| LA-01 | Salary | Anil .P | ALL | Indore | Legal | $1,550.00 | | |
| HR-04 | Salary | Siddhart.S | ALL | Indore | HR | $950.00 | | |
| CS-02 | Salary | Vikas.M | ALL | Indore | CAE | $2,400.00 | | Evening |
| CS-06 | Salary | Harshit.P | ALL | Indore | CAE | $1,750.00 | | Evening |
| CS-07 | Salary | Aditya.V | Partstack | Indore | CAE | $1,900.00 | | Evening |
| TS-01 | Salary | Akshay.V | ALL | Indore | Training | $2,250.00 | | Morning |
| DA-02 | Salary | Lucky.P | ALL | Indore | Data Analyst | $800.00 | | |
| DA-01 | Salary | Ashish.S | ALL | Indore | Data Analyst | $1,500.00 | | |
| DA-09 | Salary | Farhan.K | ALL | Indore | Data Analyst | $700.00 | | |
| DM-03 | Salary | Naveen.S | Partstack | WFH | Digital Marketing | $4,850.00 | | Morning |
| SEO-01 | Salary | Varsha.k | ALL | WFH | Digital Marketing | $2,100.00 | | Morning |
| Development | | ALL | | | Digital Marketing | | | |
| Indore-Bui Rent | | ALL | | Indore | Office and Admin | $6,745.00 | | |
| Hiring Ager Admin | | ALL | | Indore | Office and Admin | $0.00 | | |
| Exp | Admin | | ALL | | Indore | Office and Admin | $5,900.00 | | |
| Indore_Bui Rent | | ALL | | Indore | Office and Admin | $4,928.00 | | |
| Provident f Admin | | ALL | | Indore | Office and Admin | $4,700.00 | | |
| Misc Exp | Admin | | ALL | | Indore | Office and Admin | $780.00 | | |
| Misc Exp | | ALL | | Pune | Office and Admin | $950.00 | | |
| Accom | Admin | | ALL | | Pune | Office and Admin | $1,100.00 | | |
| Rent | Rent | | ALL | | Pune | Office and Admin | $5,500.00 | | |
| Tour Exper Admin | | ALL | | Pune | Office and Admin | $1,400.00 | | |
| Diwali Bon Admin | | ALL | | ALL | Office and Admin | | | |
| Tax | | ALL | | ALL | Office and Admin | $10,000.00 | | |
| Comission | Salary | | Vyrian | ALL | Office and Admin | $11,025.00 | | |

| Total | | | | | | $139,658.00 | | |

| Row Label | Sum of Cost |
|---|---|
| Salary | 102401 |
| ALL | 26680 |
| Car | 1650 |
| Digi | 8250 |
| Pari | 13600 |
| Vyri | 50721 |
| Admin | 22660 |
| ALL | 22660 |
| Rent | 19732 |
| ALL | 19732 |
| Grand Tot: | 144793 |

| Row Label | Count of C | Sum of Cost |
|---|---|---|
| ALL | 28 | 69072 |
| Vyrian | 25 | 50721 |
| Partstack | 4 | 13600 |
| Digiode | 6 | 8250 |
| Campbli | 1 | 1650 |
| Corphita | 1 | 1500 |
| Grand Tota | 65 | 144793 |

## Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | Web Pro | |
|---|---|---|---|---|---|---|
| 1-Jul | $ 52,380.00 | | | | | |
| 3-Jul | | | 41,622.00 | | | |
| 8-Jul | | $ 21,032.00 | | 11,710.00 | | |
| 10-Jul | | | | | 9,394.00 | |
| | | | | | | |
| | | | | | | |
| Total | $52,380.00 | $21,032.00 | $41,622.00 | $11,710.00 | $9,394.00 | $136,138.00 |

| ID | Type | Employee | Company | Location | Dept | Cost | Notes | Shift Timing |
|---|---|---|---|---|---|---|---|---|
| SE-01 | Salary | Ankit.R | Vyrian | Indore | Sales | $2,200.00 | | Evening |
| SE-03 | Salary | Vaibahav.G | Digiode | Indore | Sales | $0.00 | Full & Final | Evening |
| SE-08 | Salary | Shashank.T | Vyrian | Indore | Sales | $2,050.00 | | Evening |
| SE-09 | Salary | Dhananjay.G | Vyrian | Pune | Sales | $1,900.00 | | Evening |
| SE-12 | Salary | Ujjawal .M | Vyrian | Pune | Sales | $2,650.00 | | Evening |
| SE-16 | Salary | Kshitiz.P | Vyrian | Indore | Sales | $2,150.00 | | Evening |
| SE-17 | Salary | Aditya.S | Vyrian | Indore | Sales | $1,950.00 | | Evening |
| SE-42 | Salary | Pranav.B | Vyrian | Pune | Sales | $1,760.00 | Full & Final | Evening |
| SE-48 | Salary | Siddhant.S | Vyrian | Indore | Sourcing | $1,950.00 | | Evening |
| SE-50 | Salary | Praveen.A | Vyrian | Indore | Sales | $2,050.00 | | Evening |
| SE-64 | Salary | Shubham.P | Vyrian | Indore | Sales | $1,670.00 | | Evening |
| SE-82 | Salary | Lokesh.S | Vyrian | Pune | Sourcing | $1,750.00 | | Evening |
| SE-89 | Salary | Ritesh.G | Vyrian | Indore | Sales | $1,600.00 | Full & Final | Evening |
| SE-100 | Salary | Mehul.S | Digiode | Indore | Sales | $1,350.00 | | Evening |
| SE-101 | Salary | Varun.S | Digiode | Indore | Sales | $1,350.00 | | Evening |
| SE-102 | Salary | Aastha.V | Digiode | Indore | Sales | $1,350.00 | | Evening |
| SE-103 | Salary | Shreyansh.V | Digiode | Indore | Sales | $1,350.00 | Full & Final | Evening |
| SE-105 | Salary | Shivam.P | Vyrian | Indore | Sales | $1,450.00 | | Evening |
| SE-106 | Salary | Nurendra.M | Vyrian | Indore | Sales | $1,500.00 | | Evening |
| SE-107 | Salary | Shashi.G | Digiode | Indore | Sales | $1,650.00 | | Evening |
| SE-108 | Salary | Balister.K | Vyrian | Indore | Sales | $1,500.00 | | Evening |
| SE-109 | Salary | Shubham.M | Vyrian | Indore | Sales | $1,400.00 | | Evening |
| SE-110 | Salary | Vaibhav.C | Digiode | Indore | Sales | $1,500.00 | | Evening |
| SE-113 | Salary | Kawaljeet S | Vyrian | Indore | Sales | $4,250.00 | | Morning |
| CSE-01 | Salary | Sachin.R | Vyrian | WFH | Sourcing | $3,500.00 | | Morning |
| CSE-04 | Salary | Ankit.V | Vyrian | WFH | Sourcing | $3,000.00 | | Morning |
| PE-01 | Salary | Abhijeet.S | Vyrian | Indore | Purchasing | $2,350.00 | | Evening |
| PE-03 | Salary | Akshay.M | Vyrian | Pune | Purchasing | $2,250.00 | | Evening |
| HN-01 | Salary | Jilaani | ALL | Indore | Hardware Networking | $1,350.00 | | Evening |
| HN-02 | Salary | Ravi.K | ALL | Indore | Hardware Networking | $750.00 | | Morning |
| AF-02 | Salary | Heena.R | ALL | Indore | Accounts | $2,750.00 | | Morning |
| AF-03 | Salary | Rohan.G | ALL | WFH | Accounts | $2,450.00 | | Morning |
| HR-01 | Salary | Khushali.A | ALL | Indore | HR | $1,750.00 | | |
| LA-01 | Salary | Anil .P | ALL | Indore | Legal | $1,550.00 | | |
| HR-04 | Salary | Siddhart.S | ALL | Indore | HR | $950.00 | | |
| CS-02 | Salary | Vikas.M | ALL | Indore | CAE | $2,400.00 | | Evening |
| CS-06 | Salary | Harshit.P | ALL | Indore | CAE | $2,100.00 | | Evening |
| CS-07 | Salary | Aditya.V | Partstack | Indore | CAE | $1,900.00 | | Evening |
| TS-01 | Salary | Akshay.V | ALL | Indore | Training | $2,250.00 | | Morning |
| DA-02 | Salary | Lucky.P | ALL | Indore | Data Analyst | $800.00 | | |
| DA-01 | Salary | Ashish.S | ALL | Indore | Data Analyst | $1,500.00 | | |
| DA-09 | Salary | Farhan.K | ALL | Indore | Data Analyst | $700.00 | | |
| DM-03 | Salary | Naveen.S | Partstack | WFH | Digital Marketing | $4,850.00 | | Morning |
| SEO-01 | Salary | Varsha.k | Partstack | WFH | Digital Marketing | $2,100.00 | | Morning |
| Development | | | ALL | | Digital Marketing | $490.00 | | |
| Indore-Buil Rent | | | ALL | Indore | Office and Admin | $6,745.00 | | |
| Hiring Ager Admin | | | ALL | Indore | Office and Admin | $0.00 | | |
| Exp | Admin | | ALL | Indore | Office and Admin | $6,200.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Indore_Bui | Rent | ALL | Indore | Office and Admin | $4,928.00 |
| Provident f | Admin | ALL | Indore | Office and Admin | $4,500.00 |
| Misc Exp | Admin | ALL | Indore | Office and Admin | $2,010.00 |
| Misc Exp | Admin | ALL | Pune | Office and Admin | $750.00 |
| Accom | Admin | ALL | Pune | Office and Admin | $1,100.00 |
| Rent | Rent | ALL | Pune | Office and Admin | $5,500.00 |
| Tour Expen | Admin | ALL | Pune | Office and Admin | $1,100.00 |
| Diwali Bon | Admin | ALL | ALL | Office and Admin | |
| Tax | Admin | ALL | ALL | Office and Admin | $10,000.00 |
| Comission | Salary | Vyrian | ALL | Office and Admin | $9,235.00 |

| Total | $136,138.00 |
|---|---|

| OFFICE |
| --- |
| SERVICES FOR AUGUST 2024 |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | Modern Technology | |
| --- | --- | --- | --- | --- | --- | --- |
| 1-Aug | $ 51,620.00 | | 22,598.00 | | | |
| 5-Aug | | $ 26,622.00 | | | 18,310.00 | |
| 7-Aug | | | | 12,068.00 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Total | | 51620 | 26622 | 22598 | 12068 | 18310 | 0 | | 131218 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Services**

| | | | | | | Comments |
| --- | --- | --- | --- | --- | --- | --- |
| SE-01 | | | | | 2200 | 2200 | |
| SE-08 | | | | | 2050 | 2050 | |
| SE-09 | | | | | 1900 | 1900 | |
| SE-12 | | | | | 2650 | 2650 | |
| SE-16 | | | | | 2150 | 2150 | |
| SE-17 | | | | | 1950 | 1950 | |
| SE-48 | | | | | 1950 | 1950 | |
| SE-50 | | | | | 2050 | 2050 | |
| SE-64 | | | | | 1850 | 1850 | |
| SE-82 | | | | Sourcing Vyrian | 1750 | 1750 | |
| SE-100 | | | | | 1350 | 1350 | |
| SE-101 | | | | | 1350 | 1350 | |
| SE-102 | | | | | 1350 | 1350 | Full & Final |
| SE-105 | | | | | 1450 | 1450 | |
| SE-106 | | | | | 1500 | 1500 | |
| SE-107 | | | | | 1650 | 1650 | |
| SE-108 | | | | | 1500 | 1500 | |
| SE-109 | | | | | 1400 | 1400 | |
| SE-110 | | | | | 1500 | 1500 | |
| SE-113 | | | | | 4250 | 4250 | |
| | | | | | | | |
| CSE-01 | | | | | 3500 | 3500 | |
| CSE-04 | | | | | 3000 | 3000 | |
| PE-01 | | | | | 2350 | 2350 | |
| PE-03 | | | | Pune | 2250 | 2250 | |
| HN-01 | | | | | 1350 | 1350 | |
| HN-02 | | | | | 750 | 750 | |
| | | | | | | | |
| AF-02 | | | | | 2750 | 2750 | |
| AF-03 | | | | | 2450 | 2450 | |
| HR-01 | | | | | 1750 | 1750 | |
| LA-01 | | | | | 1550 | 1550 | |
| HR-04 | | | | | 950 | 950 | |
| | | | | | | | |
| CS-02 | | | | | 2400 | 2400 | |
| CS-06 | | | | | 2100 | 2100 | |
| CS-07 | | | | | 1900 | 1900 | |
| TS-01 | | | | | 2250 | 2250 | |
| DA-02 | | | | | 800 | 800 | |
| DA-01 | | | | | 1500 | 1500 | |
| DA-09 | | | | | 700 | 700 | |
| DM-03 | | | | | 4850 | 4850 | |
| SEO-01 | | | | | 2100 | 2100 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

79050

**Development**

| Digital Marketing | | | | | 490 | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | |
| | | | | | | |
| | | | | | | |

490

**Offices**

| INDORE | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Space | | | | | 6745 | |
| Hiring Agency Comm | | | | | 0 | |
| Exp | | | | | 6200 | |
| Indore New Office Rent | | | | | 4928 | |
| Provident fund (PF) | | | | | 4500 | August |
| Misc Exp | | | | | 1670 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| PUNE | | | | | | |
| Misc Exp | | | | | 750 | |
| Accom | | | | | 850 | |
| Rent | | | | | 5500 | |

31143

**Misc**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tour Expenses pune | | | | | 1300 | |
| | | | | | | |
| | | | | | | |

1300

| | | | | | | |
|---|---|---|---|---|---|---|
| Tax | | | | | 10000 | |
| Comission | | | | | 9235 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

19235

TOTAL EXPENSES                                                                         131218

| OFFICE |
|---|
| SERVICES FOR SEPTEMBER 2024 |

Reconciliations

| Date | OT Solutions Tech Pvt Ltd | Webwise Technology | Nextech Solutions | Infotech Innovations | Modern Technology | |
|---|---|---|---|---|---|---|
| 2-Sep | $ 53,607.00 | | 23,780.00 | | | |
| 5-Sep | | $ 28,776.00 | | $ 17,155.00 | | |
| 9-Sep | | | | | 29,800.00 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Total | | 53607 | 28776 | 23780 | 17155 | 29800 | 0 | | 153118 |
|---|---|---|---|---|---|---|---|---|---|

**Services**                                                                 Comments

| | | | | | |
|---|---|---|---|---|---|
| SE-01 | | | | 2200 | 2200 |
| SE-08 | | | | 2050 | 2050 |
| SE-09 | | | | 1900 | 1900 |
| SE-12 | | | | 2650 | 2650 |
| SE-16 | | | | 2150 | 2150 |
| SE-17 | | | | 1950 | 1950 |
| SE-48 | | | | 1950 | 1950 |
| SE-50 | | | | 2050 | 2050 |
| SE-64 | | | | 1850 | 1850 |
| SE-82 | | | Sourcing Vyrian | 1750 | 1750 |
| SE-100 | | | | 1350 | 1350 | Full & Final |
| SE-101 | | | | 1350 | 1350 |
| SE-105 | | | | 1450 | 1450 |
| SE-106 | | | | 1500 | 1500 |
| SE-107 | | | | 1650 | 1650 |
| SE-108 | | | | 1500 | 1500 |
| SE-109 | | | | 1400 | 1400 |
| SE-110 | | | | 1500 | 1500 |
| SE-113 | | | | 4250 | 4250 |
| | | | | | |
| CSE-01 | | | | 3500 | 3500 |
| CSE-04 | | | | 3000 | 3000 |
| PE-01 | | | | 2350 | 2350 |
| PE-03 | | | Pune | 2250 | 2250 |
| HN-01 | | | | 1350 | 1350 |
| HN-02 | | | | 750 | 750 |
| | | | | | |
| AF-02 | | | | 2750 | 2750 |
| AF-03 | | | | 2450 | 2450 |
| HR-01 | | | | 1750 | 1750 |
| LA-01 | | | | 1550 | 1550 |
| HR-04 | | | | 950 | 950 |
| | | | | | |
| CS-02 | | | | 2400 | 2400 |
| CS-06 | | | | 2100 | 2100 |
| CS-07 | | | | 1900 | 1900 |
| TS-01 | | | | 2250 | 2250 |
| DA-02 | | | | 800 | 800 |
| DA-01 | | | | 1500 | 1500 |
| DA-09 | | | | 700 | 700 |
| DM-03 | | | | 4850 | 4850 |
| SEO-01 | | | | 2100 | 2100 |

77700

**Development**

| Digital Marketing | | | | 490 | |
|---|---|---|---|---|---|

490

**Offices**

| INDORE | | | | | |
|---|---|---|---|---|---|
| Space | | | | 6745 | |
| Hiring Agency Comm | | | | 0 | |
| Exp | | | | 6200 | |
| Indore New Office Rent | | | | 4928 | |
| Provident fund (PF) | | | | 4700 | Sept |
| Misc Exp | | | | 1900 | |
| | | | | | |
| | | | | | |
| PUNE | | | | | |
| Misc Exp | | | | 650 | |
| Accom | | | | 850 | |
| Rent | | | | 5500 | |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |

31473

**Misc**

| Tour Expenses |  |  |  |  | 1850 |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |

1850

| Tax |  |  |  |  | 10000 |  |
|---|---|---|---|---|---|---|
| Comission |  |  |  |  | 31605 |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

41605

TOTAL EXPENSES                                                          153118







